# EXHIBIT E

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

|  |  |
|---|---|
| LYNN GAMBRILL, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> CS DISCO, INC., KIWI CAMARA, and MICHAEL LAFAIR, <br><br> Defendants, | Case No. 1:24-CV-28-DAE |

EXPERT REPORT OF ZACHARY NYE, PH.D.

August 4, 2025

**Table of Contents**

I.     Background and Qualifications ............................................................................... 1

II.    Scope of Engagement ............................................................................................ 1

III.   Bases for Opinions ................................................................................................ 2

IV.    Summary of Opinions ........................................................................................... 3

V.     Overview of Disco's Business Operations ............................................................ 3

VI.    The Market for Disco Stock Was Efficient Throughout the Class Period ............ 6

       A. *Cammer* Factor 1: Weekly Trading Volume ..................................................... 12

       B. *Cammer* Factor 2: Number of Securities Analysts ........................................... 13

       C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage ..... 16

       D. *Cammer* Factor 4: Eligibility to File SEC Form S-3 ........................................ 22

       E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship
          Between Unexpected Corporate Events or Financial Releases and the Price
          Reaction of Disco Stock ................................................................................... 24

       F. Additional Factor 1: Market Capitalization ..................................................... 30

       G. Additional Factor 2: Bid/Ask Spread ............................................................... 30

       H. Additional Factor 3: Public Float ..................................................................... 31

VII.   Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with
       Plaintiff's Theory of Liability ............................................................................... 31

VIII.  Conclusion ............................................................................................................ 37

Appendix A: Description of Regression Analyses ............................................................ 40

## I.      Background and Qualifications

1.      I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings.  All SCG professionals hold master's or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine.  I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities.  My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.  I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and expert testimony in the preceding four years, is attached hereto as Exhibit 1.

2.      My current hourly rate is $1040.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates.  Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

## II.      Scope of Engagement

3.      I have been retained by Counsel for Plaintiffs in this matter to opine as to whether the common stock of CS Disco Inc. ("Disco" or the "Company") traded in an efficient market during the period September 3, 2021 through August 11, 2022, inclusive (the "Class Period").  I also

- 1 -

have been asked by Counsel to opine on whether damages under §10(b) ("Section 10(b)") of the

Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by

the SEC, can be calculated using a method that is common to each Class member and in a

manner consistent with Plaintiff's theory of liability, for investors who purchased or otherwise

acquired Disco stock during the Class Period and were damaged thereby.[1]  However, I have not

been asked at this time to calculate or opine on the amount of such damages.

### III.    Bases for Opinions

4.      My opinions are based upon my professional knowledge and experience, my review of

documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in

this Report and its Exhibits.  Documents, data, and other information that I have relied upon as

bases for my opinions are cited in this Report and its Exhibits.  Such documents and information

are typically relied upon by financial experts in securities class actions and by financial

economists in their research.

5.      Counsel for Plaintiffs has informed me that the record in this matter continues to be

developed and that fact discovery is ongoing.  To the extent it is relevant, I would expect to

review additional information that may become available through discovery, as well as the

reports and deposition testimony of other expert witnesses.  The opinions offered in this Report

are subject to refinement or revision based on continuing analysis of the documents and

---

[1] The claims in this action are set forth in the Amended Class Action Complaint, dated March 8, 2024, Dkt. No. 53 (the "Complaint").  The Class Period, as defined in the Complaint (¶1), is from July 21, 2021 through September 11, 2023, both dates inclusive.  However, I have been instructed by Counsel to assume the Class Period is from September 3, 2021 through August 11, 2022, both dates inclusive.  *See* Memorandum and Order of United States District Judge David Alan Ezra, filed January 30, 2025 (the "Motion to Dismiss Order").

information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

## IV.    Summary of Opinions

6.    As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Disco relating to the market efficiency factors detailed throughout this Report, I conclude that the market for Disco stock was efficient throughout the Class Period.

7.    As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired shares of Disco stock during the Class Period, can be calculated using a methodology that is common to all members of the Class and in a manner that is consistent with Plaintiff's theory of liability.

## V.    Overview of Disco's Business Operations

8.    During the Class Period, Disco described its business as "provid[ing] a cloud-native, artificial intelligence-powered legal solution that simplifies ediscovery, legal document review and case management for enterprises, law firms, legal services providers and governments."[2] Disco claimed that its "scalable, integrated solution enables legal departments to easily collect, process and review enterprise data that is relevant or potentially relevant to legal matters."[3]  The Company further stated that it "leverage[d] a cloud-native architecture and powerful artificial intelligence, or AI, models to automatically identify legally relevant documents and improve the accuracy and speed of legal document review."[4]  Disco also purported to "provide legal

---

[2] Disco, SEC Form 10-K for fiscal year 2021, filed February 25, 2022, p. 6.  *See also* Disco, SEC Form 10-K for fiscal year 2022, filed February 24, 2023, p. 5.

[3] *Ibid*.

[4] *Ibid*.

departments with the ability to centralize legal data into a single solution, improving security and privacy for [its] customers, enabling transparent collaboration with other legal industry participants and allowing customers to reuse data and lawyer work product across legal matters."[5]  According to the Company, its solutions were designed to "empower legal departments to focus on delivering better legal outcomes," by "automating the manual, time-consuming and error-prone parts of ediscovery, legal document review and case management."[6]

9.      Throughout the Class Period, Disco's "full-stack solution" included three components: DISCO Ediscovery, DISCO Review, and DISCO Case Builder, which the Company described as follows:

- *DISCO Ediscovery* automates much of the ediscovery process, saving legal departments from costly and cumbersome manual tasks associated with collecting, processing, enriching, searching, reviewing, analyzing, producing and using enterprise data that is at issue in legal matters.

- *DISCO Review* is AI-powered document review that consistently delivers legal document reviews that are high quality, on time and on budget.

- *DISCO Case Builder* allows legal professionals to collaborate across teams to effectively build a compelling case by offering a single place to search, organize and review witness testimony and other important legal data.[7]

In 2022, the Company's full-stack solution also included DISCO Hold and DISCO Request, which it described as follows:

- *DISCO Hold* automates the manual work necessary to comply with preservation requirements, empowering legal teams to preserve data, notify custodians, track holds with a defensible audit trail, and collect data when ready.

---

[5] *Ibid.*

[6] *Ibid.*

[7] Disco, SEC Form 10-K for fiscal year 2021, filed February 25, 2022, p. 7; Disco, SEC Form S-1/A, filed July 19, 2021, p. 5.

- 4 -

- **DISCO Request** automates response compliance for legal requests like service of process requests, subpoenas, and law enforcement requests, giving legal teams control and visibility from intake to resolution.[8]

10.     According to the Company, "[a]ll of [its] revenue-generating activities directly relate to the sale and support of [its] legal solution within a single operating segment."[9]  Disco had "two primary types of contractual arrangements: usage-based and subscription solutions."[10]  It described its usage-based arrangements as "contracts under which customers are billed monthly based on their usage of [Disco's] offerings."  Subscription revenue was "derived from contracts where customers are contractually committed to a minimum data volume over a period of time."[11]  For fiscal years ended December 31, 2021, and December 31, 2022, the Company's revenue by geographic region was as follows:[12]

| Total Revenue (000s) | 2021 | 2022 |
|---|---|---|
| United States | $107,084 | $126,504 |
| All Other Countries | $7,258 | $8,686 |
| **Total Revenue** | **$114,342** | **$135,190** |

In 2021 and 2022, revenue from usage-based contracts and subscription contracts accounted for approximately 89% and 11% of the Company's total revenue, respectively.[13]  Disco stated that "no customer accounted for more than 10% of [its] revenue" in either year.[14]

---

[8] Disco, SEC Form 10-K for fiscal year 2022, filed February 24, 2023, p. 6.

[9] Disco, SEC Form 10-K for fiscal year 2021, filed February 25, 2022, p. 49; Disco, SEC Form 10-K for fiscal year 2022, filed February 24, 2023, p. 47.

[10] *Ibid*.

[11] *Ibid*.

[12] Disco, SEC Form 10-K for fiscal year 2022, filed February 24, 2023, p. 75.

[13] *Id.*, p. 47.

[14] Disco, SEC Form 10-K for fiscal year 2021, filed February 25, 2022, p. 8; Disco, SEC Form 10-K for fiscal year 2022, filed February 24, 2023, p. 7.

11.    Disco conducted its initial public offering of common stock shortly before the Class Period, in July 2021, selling 7.7 million shares at $32 per share.[15]  The shares began trading on July 21, 2021, on the New York Stock Exchange ("NYSE") under the ticker symbol "LAW."[16] Upon completion of the IPO, all outstanding shares of the Company's redeemable convertible preferred stock were converted into approximately 35.8 million shares of common stock.[17] During the Class Period, on September 17, 2021, the Company completed a secondary public offering, in which selling stockholders sold 6.05 million shares at $53 per share.[18]

12.    The Company was incorporated in Delaware in 2013, and its corporate headquarters are in Austin, Texas.[19]  As of year-ends 2021 and 2022, the Company had 470 and 661 full-time employees, respectively.[20]

**VI.    The Market for Disco Stock Was Efficient Throughout the Class Period**

13.    In this case, Plaintiff has asserted the "fraud-on-the-market" presumption of reliance.[21] The "fraud on the market" theory was addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in

---

[15] Disco, SEC Form 10-K for fiscal year 2021, filed February 25, 2022, pp. 45, 66.  The Company sold 7.5 million shares of common stock in the IPO, while an existing stockholder sold an additional 200,000 shares.  (*Ibid.*)

[16] *Id.*, p. 45.

[17] *Id.*, p. 66.

[18] *Ibid*.

[19] *Id.*, p. 11.

[20] Disco, SEC Form 10-K for fiscal year 2021, filed February 25, 2022, p. 9; Disco, SEC Form 10-K for fiscal year 2022, filed February 24, 2023, p. 8.

[21] Complaint, ¶98.

such a case is no less significant than in a case of direct reliance on misrepresentations.[22]

14.    Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[23]  In 2014, the Supreme Court clarified that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[24]  On the contrary, the "fraud on the market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[25]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[26]

---

[22] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[23] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of market efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies.  (*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives,* Vol. 17, pp. 59–82.)

[24] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

[25] *Id.*, quoting *Basic*, 485 U.S. at 246, n. 24.

[26] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

15.    While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud-on-the-market" presumption, it did not adopt any particular test of general market efficiency.[27]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.  An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question.  If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient.  Additional tests include the examination of certain market conditions that have been found to promote efficiency.

16.    Consistent with *Basic* and *Halliburton II,* the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[28]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient.[29]  I understand that courts throughout the country assessing the applicability of the "fraud on the market" doctrine, including courts in the Fifth Circuit, have widely adopted these five factors in evaluating market efficiency.[30]  In concluding that the

---

[27] *Halliburton II*, 134 S. Ct. at 2404.

[28] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[29] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.*, 310 F.R.D. at 84.

[30] *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313 n.10 (5th Cir. 2005); *In re DVI, Inc. Sec. Litig.*, 639 F.3d 623, 634 n.16 (3d

market for Disco stock was efficient throughout the Class Period, I considered each of the

following five *Cammer* factors as applied to the stock:

 i. whether the security trades at a large weekly volume;

 ii. whether analysts follow and report on the security;

 iii. whether the security has market makers and whether there is a potential for arbitrage activity;

 iv. whether the company is eligible to file SEC Form S-3; and

 v. whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[31]

17. In addition to these five *Cammer* Factors, I have considered three other factors that have

also been applied by courts in evaluating market efficiency.[32]  These additional factors are:

 i. the company's market capitalization;

 ii. the bid/ask spread on transactions in the security; and

 iii. the security's public float.

18. As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my

conclusion that the market for Disco stock was informationally efficient throughout the Class

Period.

19. Although not necessarily conclusive of market efficiency, it is worth noting that

throughout the Class Period, Disco common stock was listed and traded on the NYSE under the

---

Cir. 2011); *In re Petrobras Securities*, 862 F.3d 250, 276 (2d Cir. 2017) (finding that a test based on the *Cammer* Factors "has been routinely applied by district courts considering the efficiency of equity markets"); *Waggoner v. Barclays PLC*, 875 F.3d 79, 94, 97 (2d Cir. 2017) ("[D]istrict courts in this and other Circuits regularly consider five factors first set forth in *Cammer* . . . .").

[31] *Cammer*, 711 F. Supp. at 1285–1287.

[32] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

ticker symbol "LAW."[33]  The NYSE is a leading global cash equity exchange, listing common stocks, preferred stocks and warrants, as well as structured products, such as capital securities and mandatory convertible securities.[34]  The NYSE was the listing market for 2,434 and 2,474 public companies in September 2021 and August 2022, respectively.[35]  The total market capitalization of all companies listed on the NYSE as of September 2021 was $26.0 trillion,[36] and the median and mean market capitalization of companies listed on the NYSE was $4.8 billion and $21.6 billion, respectively.[37]  The NYSE is a "national securities exchange" registered with the SEC under §6 of the Securities Exchange Act of 1934,[38] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives":[39]

- Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest.

- Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles.

- Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts.

---

[33] Disco, SEC Form 10-K for fiscal year 2021, filed February 25, 2022, p. 45.

[34] Intercontinental Exchange, Inc., SEC Form 10-K for 2017, filed February 7, 2018, p. 8.

[35] World Federation of Exchanges, Monthly Report for September 2021 and August 2022 (available at https://statistics.world-exchanges.org/PredefinedReport).

[36] *Ibid*.

[37] Source: Bloomberg (includes companies whose primary listing of common stock is on the NYSE, excluding companies with no data available).

[38] https://www.investor.gov/introduction-investing/investing-basics/glossary/national-securities-exchange; https://www.sec.gov/rules-regulations/self-regulatory-organization-rulemaking.

[39] https://nyseguide.srorules.com/listed-company-manual.  (Select: Section 2 - Disclosure and Reporting Material Information > 201.00 Introduction.)

- Preclude certain business practices not generally considered sound.[40]

20.  A security's listing on a national securities exchange such as the NYSE means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[41]  Rules of the U.S. National Market System ("NMS") also require that investor orders in NYSE-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[42]  Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

21.  The market for securities trading on the NYSE is widely recognized as efficient.  At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all

---

[40] *Ibid.*

[41] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE National, Inc., and NYSE Texas, Inc. (collectively, the "Participants").

[42] Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[43]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[44]

22.     The fact that Disco stock was listed and actively traded on a major exchange supports my conclusion that the market for the stock was efficient throughout the Class Period.  Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that Disco's listing on the NYSE strongly implies.

### A.  *Cammer* Factor 1: Weekly Trading Volume

23.     A market for a security is liquid if investors can trade a large number of securities on demand.  Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, material information that is characteristic of an efficient market.  The large weekly trading volume of Disco stock during the Class Period indicates the presence of a liquid market.

24.     According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[45]

---

[43] *Cammer*, 711 F. Supp at 1292 (citing Bromberg, Alan R. and Lewis D. Lowenfels, 1988, *Bromberg and Lowenfels on Securities Fraud and Commodities Fraud*, Volume 4, Section 8.6 ("Bromberg").

[44] *Cammer*, 711 F. Supp. at 1276–77.

[45] *Cammer*, 711 F. Supp. at 1286.

25.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[46]  During the Class Period, the total number of Disco shares issued and outstanding ranged between 57.4 million and 58.6 million.[47] The average weekly reported trading volume for Disco shares, excluding weeks not entirely contained within the Class Period, was as follows:[48]

| Disco Stock | |
|---|---|
| Average Weekly Trading Volume in Dollars | $67,743,013 |
| Average Weekly Trading Volume in Shares | 1,912,304 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 3.3% |

Thus, the average weekly reported trading volume for Disco stock exceeded the 2% threshold that justifies a "strong presumption" of market efficiency under *Cammer*.

26.    The high trading volume observed during the Class Period demonstrates an actively traded market for Disco stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that Disco stock traded in an efficient market throughout the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

27.    In discussing market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were

---

[46] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[47] Source: Bloomberg.

[48] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. []  In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[49]

28.      Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

29.      During the Class Period, several well-known investment firms followed and published research reports on Disco that are publicly available from LSEG Data & Analytics,[50] including, but not limited to: BofA Global Research; Canaccord Genuity; Jefferies; JP Morgan; Needham & Company Inc.; Piper Sandler Companies; and TD Cowen.[51]  Over 60 analyst reports pertaining to the Company were issued during the Class Period.[52]  According to Bloomberg, Citi,

---

[49] *Cammer*, 711 F. Supp. at 1286.

[50] LSEG Data & Analytics "provide[s] the most comprehensive platform of non-real-time research in the marketplace, with over 30 million research reports from over 1,900 sources, dating back to 1982." (*See* https://www.lseg.com/en/data-analytics/financial-data/company-data/broker-market-independent-research/aftermarket-research.)

[51] *See* Exhibit 5.  Exhibit 5B lists research reports on Disco available from LSEG Data & Analytics.  These reports are only a subset of all reports pertaining to Disco published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Disco that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[52] *Ibid*.

Loop Capital Markets, and Stifel also followed and issued reports on the Company during the Class Period.[53]

30.     Investors also received information and analyses about Disco during the Class Period via media coverage, investor conferences, trade magazines, Company presentations, and SEC filings.  Specifically, articles concerning Disco appeared in major domestic and international news media, including: *Austin Business Journal*; *Benzinga.com*; *Bloomberg*; *Business Wire*; *Computer Weekly*; *Dow Jones Newswires*; *Investment Weekly News*; *MarketLine*; *MT Newswires*; *News Bites*; *Reuters*; *Seeking Alpha*; *The Associated Press*; and *The Fly*.[54]

31.     In addition, Disco's filings with the SEC were publicly available online during the Class Period at no cost.[55]  Disco's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements and Company press releases.[56]  Disco's financial statements, press releases, and SEC filings are also made available on the Company's website.[57]

32.     The coverage of Disco by securities analysts and the amount of public reporting on Disco during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Disco stock.  Accordingly, this factor supports my conclusion that Disco stock traded in an efficient market throughout the Class Period.

---

[53] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates as reported by Bloomberg.

[54] Source: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[55] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[56] Exhibit 6 includes a list of Disco's filings with the SEC during the Class Period.

[57] *See* https://ir.csdisco.com/overview/default.aspx.

### C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

33.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading. As discussed below, the fact that trading in Disco stock was facilitated by numerous market makers, including a designated market maker on the NYSE, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

34.     The NYSE, where Disco was listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient market for the securities assigned to that firm. DMMs are independent companies in corporate or partnership structures that have obligations to "quote at the NBBO [National Best Bid and Offer] a specified percentage of the time, and facilitate price discovery throughout the day as well as at the open, close and in periods of significant imbalances and high volatility."[58, 59] DMMs "manage a physical auction to combine with an automated auction that includes algorithmic quotes from other DMMs and market participants."[60] DMMs are also "required to meet stringent NYSE depth and continuity standards."[61] DMMs thus enable investors to trade promptly upon the arrival of new relevant information, allowing new information to be rapidly reflected in security prices.

---

[58] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[59] https://www.nyse.com/market-model.

[60] https://www.nyse.com/markets/nyse/membership.

[61] *Ibid.*

35.     As is the case with all NYSE-listed equities, Disco stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period, including the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[62]  NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[63]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[64]  Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors.  They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.  Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[65]  Accordingly, market efficiency can be facilitated by market maker involvement.

36.     I obtained NASDAQ market maker activity in Disco stock from Bloomberg.  During the Class Period, there were over 80 active market makers that traded Disco stock (data reported monthly from September 2021 to August 2022, inclusive).  In addition, many of the market

---

[62] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[63] *Ibid*.

[64] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules /new_listing_rules.pdf).

[65] *Ibid*.

- 17 -

makers that facilitated trading in Disco stock handled a sizeable volume of shares.[66] The

substantial number of market makers for Disco stock supports my conclusion that the market for

the stock was efficient throughout the Class Period.

Arbitrage Activity

37.     Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who

can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that

market prices reflect public information—the fundamental hallmark of market efficiency.[67]  As I

demonstrate below, the level of short interest, the degree of institutional ownership and the

tightness of bid/ask spreads suggest that arbitrage activity for Disco stock was prevalent during

the Class Period.

38.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in

short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or

she does not own and then purchases that stock back in the future.  If the price declines between

the time a security is sold short and the time it is purchased, the short seller realizes a gain.

---

[66] *See* Exhibit 7 for the share volume by market maker for Disco stock.

[67] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets. Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others. However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.

(Sharpe, William F., *et al.*, *Investments*, Prentice Hall, 6th ed., 1999, p. 284.)

Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[68]  Furthermore, short sales allow arbitrageurs that currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

39.    Arbitrageurs were not constrained in their ability to short shares of Disco stock.  During the Class Period, the average short interest as a percentage of float for the total U.S. market was 3.53%.[69]  Similarly, economist Gene D'Avolio found that, on average, short interest was 2.30% of shares outstanding for U.S.-listed companies during the period from April 2000 to September 2001.[70]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling, and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[71]  In comparison, the average short interest for Disco stock during the Class Period was 4.78% of its shares outstanding and 6.17% of its public float.[72, 73]

---

[68] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[69] Source: Bloomberg.  (*See* Exhibit 8A.)

[70] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[71] *Id*., p. 273.

[72] *See* Exhibit 8B for a summary of short interest for Disco stock during the Class Period.  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[73] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.sec.gov/news/press/2007/2007-151.htm; https://www.finra.org/about/how-finra-serves-investors-and-members.)  Every firm and broker that sells securities to the public in

40.    Institutional ownership is another indicator of arbitrage activity because institutional investors, such as pension funds, mutual funds, and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute public financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[74]

---

the U.S. must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce/broker-dealers/new-firms.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via FINRA Gateway at gateway.finra.org. …  Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, and/or Cboe BZX, must file a Short Position Report with FINRA via the Web-based system.

(*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[74] *See* Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, *et al.*, find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

41.     According to quarter-end holdings data for Disco stock provided by LSEG Data &

Analytics, institutions held over 95% of the public float of Disco stock, and between 116 and 129

institutional investors held Disco stock during the Class Period.[75]  Additionally, institutional

holdings were, on average, more than 15 times the level of short interest in Disco stock during

the Class Period, further indicating that short selling was not constrained.[76]

42.     Another indicator of the potential for arbitrage activity to correct market inefficiencies

(*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[77]  Bid/ask spreads are a measure of

transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited

readily.  As shown in the following table, during the Class Period, the average and median

bid/ask spreads on Disco stock were smaller than those of randomly sampled stocks listed on the

NYSE.[78]

|  | **LAW Stock** | | **NYSE Sample** | |
| --- | --- | --- | --- | --- |
|  | **Spread ($)** | **Spread (%)** | **Spread ($)** | **Spread (%)** |
| **Average:** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median:** | $0.01 | 0.04% | $0.04 | 0.09% |

43.     The fact that Disco's bid/ask spreads were smaller than those of other stocks listed on the

NYSE supports my conclusion that Disco stock traded in an efficient market throughout the

Class Period.

---

[75] Institutions that file Form 13F with the SEC report their shareholdings as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for Disco stock during the Class Period.

[76] The average number of shares held by institutions for the quarters ended during the Class Period was approximately 43.7 million, and the average short interest during the Class Period was approximately 2.8 million.

[77] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[78] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Disco stock on each day during the Class Period to those of 100 randomly selected NYSE-listed stocks.

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

44.    The *Cammer* court discussed the relationship between S-3 eligibility and market efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[79]

45.    Form S-3 is a simplified registration form that may be used by a U.S. company that meets the following requirements:

i.    it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

ii.    it has filed all required documents in a timely manner during the prior twelve months;

iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

iv.    it meets certain minimum stock requirements.[80, 81]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.

---

[79] *Cammer*, 711 F. Supp. at 1284.

[80] http://www.sec.gov/about/forms/forms-3.pdf.

[81] Prior to January 28, 2008, the SEC required a minimum of $75 million in stock be held by non-affiliates. Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions. (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary, Securities Offerings on Forms S-3 and F-3.)

46.     It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[82] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[83]

47.     Because Disco's initial public offering took place shortly before the start of the Class Period, the Company was not eligible to file a Form S-3 during the Class Period due to timing factors.[84] However, *Cammer* Factor 4 may still be satisfied if Form S-3 "ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met," because "it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."[85] As discussed above, the number of Disco shares traded during the Class Period was substantial,[86] and the Company surpassed the minimum stock requirements of Form S-3 throughout the Class Period,[87] further supporting my conclusion that the market for its stock was efficient during that time.

---

[82] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[83] *Krogman*, 202 F.R.D. at 476.

[84] https://www.sec.gov/edgar.

[85] *Cammer*, 711 F. Supp. at 1287.

[86] §VI.A.

[87] As discussed in §VI.F, during the Class Period, the Company's market capitalization was as high as $3.78 billion in September 2021. (Source: Bloomberg.)

**E.** *Cammer* **Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Disco Stock**

48.     *Cammer* Factor 5 relates to how a security's price reacts to new, material information.

The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[88]

49.     A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market. Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[89] Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical

---

[88] *Cammer*, 711 F. Supp. at 1291.

[89] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency." *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

results.[90]  Academic research acknowledges that some variation in approaches to event studies is permitted.[91]

50.     I performed a standard event study for Disco stock to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material, Company-specific disclosures and resulting movements in Disco's stock price during the Class Period.  The regression analyses used in the event study, from which I have estimated Disco's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[92]

---

[90] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[91] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion. (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[92] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows Disco's expected and residual returns estimated from the regression models on each day of the Class Period.

51.    To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[93] Specifically, I examined dates during the Class Period on which Disco released quarterly or year-end financial results and/or guidance.  Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[94]  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Disco stock is consistent with that expected in an efficient market.[95]

52.    Out of the five dates I examined, two (*i.e.*, 40%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (one is a statistically significant negative return, and one is a statistically significant positive return).[96]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of five days to contain 0.25 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains eight times as many statistically significant dates as should be expected from a randomly selected five-day

---

[93] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[94] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[95] For each event date, Exhibit 12 contains the associated price movement of Disco stock, both observed and net of market and industry effects, as well the confidence level for each date.

[96] The statistically significant negative impact date is August 12, 2022 (second-quarter 2022 earnings release).  The statistically significant positive impact date is May 13, 2022 (first-quarter 2022 earnings release).

sample (at or above the 95% confidence level), my analysis confirms that Disco's stock price typically reacted more strongly on event dates than on non-event dates.[97]

53.    Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[98] my review of the news and analysts' reports demonstrates that the direction of the Company-specific returns observed on each event date was consistent with that expected in an efficient market, thereby providing additional evidence of efficiency.  Specifically, the event dates on which predominantly *positive* Company-specific news reached the market are associated with statistically significant *positive* returns.  The event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns.  On the event dates associated with a Company-specific return that is not statistically significant at above the 90% confidence level, the Company's disclosures were generally in line with the market's prior expectations, and/or conveyed a mix of offsetting positive and negative information, such that the price reaction is consistent with that expected in an efficient market.[99]  Thus, my event study finds that a strong

---

[97] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 95% confidence level).  Specifically, both the "two-sample $z$-test" and "Fisher's exact test" reject the null hypothesis ($p$-value < 0.05) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 95% confidence level) on event dates during the Class Period.  (*See, e.g.*, Agresti, Alan, An Introduction to Categorical Data Analysis, John Wiley & Sons, Inc., 2nd Ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[98] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[99] The impact dates that are not statistically significant at above the 90% confidence level are: September 3, 2021; November 10, 2021; and February 25, 2022.

cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

54.    Based on the event study performed, I find that Disco's stock price reflected the information disclosed to the market, and promptly responded to the disclosure of new, material unexpected information, thereby supporting my conclusion that the market for Disco stock was efficient throughout the Class Period.

55.    Additionally, the results of my event study find that, following the Company's second-quarter 2022 earnings release and conference call on August 11, 2022, Disco's stock price declined by -53.63%, or -56.08% net of market and industry effects, on August 12, 2022, which is statistically significant at the 99.99% confidence level.[100]  Plaintiff alleges that:

> [t]he truth began to emerge on August 11, 2022, when CS Disco released financial results for the second quarter of 2022 that shocked investors and analysts alike.  The company revised its annual revenue projections downward, revealing that its previous projections relied on continuing to receive revenues from **a small number of large Review matters**, matters which had disappeared in the preceding months.[101]

I further understand that, in its Motion to Dismiss Order, the Court found that Plaintiff has sufficiently alleged that Defendants' prior representations "that customer spending was driven by gradual adoption across a wide range of matters—with the result being a steady mature spend by the customers—were either false or misled investors if it is true that customer spending was actually spiky and driven by only **a few large Review projects**."[102]

56.    My event study confirms that the statistically significant stock price decline on August 12, 2022 was indeed caused by the Company's disclosure of "significantly lower 2H22 guidance

---

[100] *See* Exhibit 11.

[101] Complaint, ¶5 (emphasis added).

[102] Motion to Dismiss Order, p. 21 (emphasis added).

as [Disco] **de-risked usage of its Review solution by seemingly removing the usage and revenues associated to multiple large customers**."[103]  Thus, the subject of the alleged

misstatements and omissions—*i.e.*, the undisclosed risk that Disco's customer spend growth was

driven by only a handful of large Review projects—was clearly the root cause of the stock price

decline that day.  Moreover, given that the circuit court decision on appeal in *Halliburton II*

established that "[p]rice impact can be shown either by an increase in price following a

fraudulent public statement or a decrease in price following a revelation of the fraud,"[104] it is my

opinion that the statistically significant Company-specific price decline that occurred on August

12, 2022 is demonstrative of price impact in this matter.[105]

---

[103] Exhibit 12, p. 64, quoting Needham, "CS Disco, 2Q22 In Line; Changing Review Usage, Guidance Stops the Disco Music," August 12, 2022 (emphasis added).  *See also, e.g.*, Cowen, "CS Disco, Downgrading to Market Perform; Consumption Growth Momentum Hits a Big Snag," August 12, 2022, 5:28 AM ("the significant guide down reveals that 1) LAW is much more dependent on large customer consumption behavior than we had thought; 2) the strong growth last year appears to have been turbo-charged by its Review product, which is now modeled to decline this yr; and 3) the big recalibration in guide shows there is limited visibility in nearer-term usage trends."); Piper Sandler, "CS Disco, Inc., Volatile Review Business Weighs on FY22 Targets; Remain OW, PT to $25," August 11, 2022, 10:41 PM ("Given the guide down, LAW is -27% in after market trading."); *Dow Jones Institutional News*, "CS Disco Shares Slide Premarket on Reduced Guidance >LAW," August 12, 2022, 6:15 AM; *Bloomberg First Word*, "CS Disco Plunges as Analysts Flag 'Stunning' 2022 Outlook Cut," August 12, 2022, 6:01 AM; *Seeking Alpha*, "CS Disco shares nosedive as legal-tech company cuts revenue outlook," August 12, 2022, 9:11 AM; *Dow Jones Institutional News*, "CS Disco Shares Plumb New Lows on Guidance Cut, Downgrades >LAW," August 12, 2022, 12:32 PM; *Benzinga.com*, "Why This CS Disco Analyst Is Downgrading Legal Services Stock After Q2 Earnings," August 12, 2022, 1:02 PM.

[104] *Erica P. John Fund, Inc. v. Halliburton Co.,* 718 F.3d 423, 434 (5th Cir. 2013) *vacated and remanded on other grounds,* 134 S. Ct. 2398 (U.S. 2014) (emphasis added).  My understanding is that this definition of price impact was not challenged in the Supreme Court.

[105] It is my understanding that, at the class certification stage, Defendants bear the burden of proving a lack of price impact associated with the alleged misstatements and omissions.

### F.  Additional Factor 1: Market Capitalization

57.     Courts have found that a large market capitalization (*i.e.*, the total value of a company's

equity) is an indicator of market efficiency because "there is a greater incentive for stock

purchasers to invest in more highly capitalized corporations."[106]  I have discussed above the fact

that Disco stock exhibited a high degree of institutional ownership and the Company was widely

followed by analysts.  This is consistent with Disco's sizeable market capitalization.  During the

Class Period, the Company's market capitalization was as high as $3.78 billion in September

2021.[107]

58.     By comparison, the median market capitalization of the 1,220 companies listed on the

NYSE was $4.77 billion at the start of the Class Period, while the median market capitalization

of the 2,999 companies listed on the NASDAQ was approximately $452.1 million.  As of

September 3, 2021 (*i.e.*, the start of the Class Period), Disco's market capitalization was greater

than 41.5% and 82.1% of NYSE-listed and NASDAQ-listed stocks, respectively.  Accordingly,

Disco's high market capitalization during the Class Period weighs in favor of a finding of market

efficiency.

### G.  Additional Factor 2: Bid/Ask Spread

59.     The *Krogman* court described bid-ask spreads as "the difference between the price at

which investors are willing to buy the stock and the price at which current stockholders are

willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient

market, because it suggests that the stock is too expensive to trade."[108]  As discussed above, the

---

[106] *Krogman*, 202 F.R.D. at 478.

[107] *See* Exhibit 13.

[108] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

average and median bid/ask spreads on Disco stock during the Class Period were smaller than those of randomly sampled stocks listed on the NYSE, thereby supporting my conclusion that Disco stock traded in an efficient market throughout the Class Period.[109]

### H.  Additional Factor 3: Public Float

60.     Courts have held that a large public float percentage (*i.e.*, the percentage of a security outstanding held by the public rather than by insiders) may be an indicator of market efficiency.[110]  During the Class Period, an average of approximately 58.0 million Disco shares were outstanding, while insiders held approximately 13.4 million of those shares.  Accordingly, the public float of Disco stock averaged 76.9% of shares outstanding during the Class Period.  In comparison, Ding, Ni, and Zhong (2016) estimate that the average public float of stocks listed in the U.S. from 2003 to 2011 was 91.7%.[111]  Moreover, on a dollar basis, the Company's public float was as high as $2.47 billion in October 2021.[112]  The fact that Disco had a large public float percentage further supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

### VII.     Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiff's Theory of Liability

61.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions

---

[109] *Supra* at ¶42.

[110] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

[111] Ding, Xiaoya (Sara), Yang Ni, and Ligang Zhong, 2016, "Free float and market liquidity around the world," *Journal of Empirical Finance*, Vol. 38, pp. 236–257 ("Ding, Ni, and Zhong (2016)") at p. 242.

[112] *See* Exhibit 14, containing Disco's mid- and end-of-month public float during the Class Period.

of Disco stock during the Class Period in a manner consistent with Plaintiff's theory of liability. In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter. Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

62.    An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[113]  Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase. Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[114]  Damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated, given that the investor receives the benefit of any inflation remaining at the date of sale.[115]

---

[113] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[114] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016) (emphasis in original). Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[115] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages." (*Supra* note 113.)

63.    Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[116]  Specifically, an event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members, regardless of the extent to which the price movement is due to corrective disclosures and/or the materialization of a concealed risk.  After isolating the price impact of the alleged misstatements and omissions, one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each

---

[116] *Supra* note 113.

member of the Class.[117, 118]  Indeed, this "out-of-pocket, or event study, method is the standard

measurement of damages in Section 10(b) securities cases."[119, 120]

---

[117] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[118] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.
>
> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

[119] *City of Miami Gen. Empls. Ret. Trust v. RH, Inc.*, No. 17-CV-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018).  *See also, e.g.*, *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128, 155 (1972) (out-of-pocket method is "the correct measure of damages" in Exchange Act case); *Hatamian v. Advanced Micro Devices, Inc.*, No. 14-CV-00226-YGR, 2016 WL 1042502, at *8 (N.D. Cal. Mar. 16, 2016); *In re SanDisk LLC Sec. Litig.*, No. 15-CV-01455-VC, 2018 WL 4293336, at *2 (N.D. Cal. Sept. 4, 2018) ("The out-of-pocket method is widely

64.     With respect to Plaintiff's theory of liability in the present matter, my understanding is that: (i) "[t]he Company and the Individual Defendants … employed devices, schemes and artifices to defraud; made untrue statements of material facts or omitted to state material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading; and/or engaged in acts, practices and a course of business that operated as a fraud or deceit upon plaintiff and others similarly situated in connection with their purchases of the Company's securities during the Class Period";[121] (ii) as a result of the alleged false and misleading misstatements, "the market price of the Company's securities was artificially inflated during the Class Period";[122] (iii) "Plaintiff and the other members of the Class

---

considered an accepted method for the evaluation of materiality damages to a class of stockholders in a defendant corporation."); *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016).

[120] The out-of-pocket damages methodology described herein is precisely the same damages methodology that I put forth at the class certification phase in *Waggoner v. Barclays PLC*, which was endorsed by the Second Circuit. (*See Waggoner v. Barclays PLC*, 875 F.3d 79, 105 (2d Cir. 2017). *See also* the following cases in which the court accepted my damages methodology at class certification: *Borteanu v. Nikola Corp.*, No. 2:20-cv-01797, 2025 WL 33147, at *14 (D. Ariz. Jan. 6, 2025); *Sayce v. Forescout Technologies, Inc.*, 2024 WL 2750003, at *6-7 (N.D. Cal. May 28, 2024); *Halman Aldubi Provident & Pension Funds Ltd. v. Teva Pharms. Indus.*, No. 20-4660-KSM, 2023 U.S. Dist. LEXIS 197573, at *72–74 (E.D. Pa. Nov. 3, 2023); *Ferris v. Wynn Resorts Limited*, No. 18-cv-00479-APG-DJA, 2023 U.S. Dist. LEXIS 35374, at *35–38 (D. Nev. Mar. 1, 2023); *In re Allergan PLC Sec. Litig.*, No. 18-cv-12089-CM-GWG, 2021 WL 4077942, at *14–15 (S.D.N.Y. Sep. 8, 2021); *Karinski v. Stamps.com, Inc.*, No. 19-cv-01828-MWF-SK, 2020 WL 6572660, at *8 (C.D. Cal Nov. 9, 2020); *In re Zillow Group, Inc. Securities Litigation*, No. 17-cv-01387-JCC, 2020 WL 6318692, at *8 (W.D. Wash. Oct. 28, 2020); *In re Snap Inc. Securities Litigation*, 334 F.R.D. 209, 216–18 (C.D. Cal. Nov. 20, 2019); *Roofer's Pension Fund, et al. v. Papa, et al.*, 333 F.R.D. 66, 87–88 (D.N.J. Nov. 14, 2019); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 47–48 (S.D.N.Y. Jun. 15, 2018); *In re Banc of California Sec. Litig.*, 326 F.R.D. 640, 651 (C.D. Cal. May 31, 2018); *Cooper v. Thoratec Corp.*, No. 14-cv-00360-CW, 2018 WL 2117337, at *7 (N.D. Cal. May 8, 2018); *Hayes v. MagnaChip Semiconductor Corp.*, No. 14-cv-01160-JST, 2016 WL 7406418, at *9 (N.D. Cal. Dec. 22, 2016); and *Thorpe v. Walter Investment Management Corp., et al.*, No. 14-cv-20880-UU, 2016 WL 4006661, *15–16 (S.D. Fla. Mar. 16, 2016).

[121] Complaint, ¶104.

[122] Complaint, ¶107.

relied on the [false and misleading] statements described [in the Complaint] and/or the integrity of the market price of the Company's securities during the Class Period in purchasing the Company's securities at prices that were artificially inflated";[123] and (iv) "[a]s a result of Defendants' wrongful acts and omissions, and the precipitous decline in the market value of the Company's shares, Plaintiff and putative class members have suffered significant losses and damages."[124]   Thus, Plaintiff clearly advances a theory of liability that alleges a causal connection between the alleged misrepresentations and the actual losses suffered by Class members upon the revelation of the relevant truth on the corrective event dates.   Furthermore, given that an "event study shows how much money the fraud caused shareholders to lose," by "[i]dentifying residual returns on days when allegedly concealed information reached the market," and calculates "'what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred,' by estimating the amount of artificial inflation in the company's stock price over time,"[125] it is clear that "this is a case in which the Plaintiff's 'proposed measure for damages is ... directly linked with their underlying theory of classwide liability ... and is therefore in accord with the Supreme Court's ... decision in *Comcast*.' *U.S. Foodservice*, 729 F.3d at 123 n.8."[126]

65.    Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.   For each Class member, damages incurred on a security

---

[123] Complaint, ¶107.

[124] Complaint, ¶8.

[125] *Pfizer*, 819 F.3d at 649.

[126] *Waggoner*, 875 F.3d at 106.  *See also Roofer's Pension Fund*, 333 F.R.D. at 88 (citing *Neale v. Volvo Cars of North Am., LLC*, 794 F.3d 353, 374 (3d Cir. 2015)).

acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase. For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale. Given my understanding of the Supreme Court's ruling in *Dura*,[127] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive corrective events is ineligible for damages.

66.    Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[128] which also can be applied on a Class-wide basis. This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period. Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale. Section 10(b) damages incurred by purchasers of Disco stock during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII.   Conclusion

67.    In summary, the market for Disco stock was efficient throughout the Class Period. In addition, damages can be calculated for investors who purchased or otherwise acquired shares of

---

[127] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[128] 15 U.S.C. § 78u–4(e).

- 38 -

Disco stock during the Class Period using a method that is common to all members of the Class

and in a manner that is consistent with Plaintiff's theory of liability.

68.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on August 4, 2025, at London, England.


Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

69.     For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Disco's stock price during the Class Period, I performed regression analyses to measure the relationship between Disco stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Infrastructure Software" industry.  By measuring how Disco stock returns move in relation to an overall market index and an industry index, I can also measure how it responds to Company-specific news.

70.     For each event date occurring within the first six months of the Class Period, the "Control Period" used to estimate the regression equation spans from September 3, 2021 to March 4, 2022.  For all subsequent event dates through the end of the Class Period (*i.e.*, August 11, 2022), the Control Period is the six-month period immediately preceding the impact date (*i.e.*, the first

trading day on which the disclosed information could have affected the market price).[129, 130, 131]

To be consistent with the academic literature, each of my Control Periods excludes the events under study.[132, 133]

---

[129] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis. The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[130] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined. The most common choice, when feasible, is using the period prior to the event window for the estimation window. For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event. Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[131] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook, The Role of the Financial Expert*, Ed. Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 3rd ed., 2001, Ch. 19, p. 5:

> Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window. The most common choice places the estimation window before the event. Analysts sometimes place the estimation window after the event or split the estimation window to cover periods before and after the event window. When the analysis studies multiple events, the estimation window may cover the periods around the event windows, including the period(s) between event windows.

[132] *See* Exhibit 12 for a list of all the events under study.

[133] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return. The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window. The normal return is defined as the expected return without conditioning on the event taking place.

*See also, e.g.*, Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

71.     The market index used is the S&P 500, which "includes 500 leading companies and captures approximately 80% coverage of available market capitalization."[134]  This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[135]

72.     In addition to market-wide factors, my regression analyses also measure the relationship between Disco stock returns and changes in industry-wide factors that would be expected to impact all stocks in Disco's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Infrastructure Software" industry; and (iii) companies identified as peers in Disco's SEC filings issued during the Class Period.  The industry index used in this analysis is the Bloomberg US 3000 Software & Tech Services Price Return Index.[136]

73.     My estimated regression equations appear in Exhibit 11A.  As indicated by the *t*-statistics corresponding to each index, Disco stock returns exhibited a statistically significant association

---

[134] https://www.spglobal.com/spdji/en/indices/equity/sp-500/#overview.

[135] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates /1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. … The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. … Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[136] Bloomberg ticker symbol "B3MSTS Index."

- 42 -

with both market index returns and residual industry index returns during the Class Period.[137]

Exhibit 11B shows Disco's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Disco's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Disco's actual return and its expected return.[138]

---

[137] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[138] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Disco's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return. Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

# Zachary R. Nye
*Email:* zach@scginc.com

## Education

**Ph.D. – University of California, Irvine**                                    2009
Finance                                                                Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                          2004
Finance                                                                London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                                2001
Economics                                                            Princeton, New Jersey

## Employment History

**Vice President**                                                Summer 2015 – present
Stanford Consulting Group, Inc.                                    Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                        Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                                    Redwood City, California

**Exhibit 1**

| | |
|---|---|
| **Associate** | Summer 2004 – Summer 2005 |
| Stanford Consulting Group, Inc. | Redwood City, California |
| | |
| **Mortgage Consultant** | Fall 2002 – Summer 2003 |
| Woolwich PLC | Oxford, UK |
| | |
| **Trading Desk Specialist** | Fall 2001 – Summer 2002 |
| Merrill Lynch, Defined Asset Funds | Plainsboro, New Jersey |

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

Charles Larry Crews, Jr., et al. v. Rivian Automotive, Inc., et al., United States District Court, Central District of California, Case No. 2:22-cv-01524-JLS-E
   Deposition     January 12, 2024
   Deposition     June 4, 2025

Christopher L. Sayce, et al. v. Forescout Technologies, Inc., et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:20-cv-00076-SI
   Deposition     November 20, 2023
   Deposition     May 23, 2025

Subhash Patel, et al. v. Koninklijke Philips N.V., et al., United States District Court, Eastern District of New York, Case No. 1:21-cv-04606-ERK-MMH
   Deposition     April 8, 2025

Daniel Borteanu, et al. v. Nikola Corporation, et al., United States District Court, District of Arizona, Case No. 2:20-cv-01797-SPL
   Deposition     August 8, 2024

Jeremy Jaeger, et al. v. Zillow Group, Inc., et al., United States District Court, Western District of Washington at Seattle, Case No. 2:21-cv-01551-TSZ
   Deposition     April 16, 2024

In re Talis Biomedical Securities Litigation, United States District Court, Northern District of California, Case No. 3:22-cv-00105-SI
   Deposition     December 8, 2023

In re Apache Corp. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:21-cv-00575
   Deposition     November 8, 2023
   Evidentiary Hearing   December 6, 2023

**Exhibit 1**

Altimeo Asset Management, et al. v. Qihoo 360 Technology Co. Ltd., et al., United States District Court, Southern District of New York, Case No. 1:19-cv-10067-PAE
>           Deposition                      November 30, 2023

In re Alta Mesa Resources, Inc. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:19-cv-00957
>           Deposition                      November 14, 2023

Miriam Edwards, et al. v. McDermott International, Inc., et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330
>           Deposition                      April 26, 2023
>           Evidentiary Hearing             September 27, 2023

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM
>           Deposition                      November 4, 2022
>           Evidentiary Hearing             September 21, 2023

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA
>           Deposition                      August 26, 2022
>           Deposition                      January 31, 2023

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR
>           Deposition                      January 27, 2023

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR
>           Deposition                      August 12, 2022

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486
>           Deposition                      April 23, 2018
>           Deposition                      March 8, 2022
>           Deposition                      April 14, 2022
>           Trial                           April 29, 2022

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC
>           Deposition                      March 30, 2022

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)
>           Deposition                      March 13, 2019
>           Trial                           March 22, 2022

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR
>           Deposition                      July 31, 2020
>           Trial                           February 14, 2022

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA
>           Deposition                      July 14, 2020
>           Deposition                      September 30, 2021

**Exhibit 1**

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM
Deposition                May 19, 2020
Deposition                September 27, 2021

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN
Deposition                August 31, 2021

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK
Deposition                August 4, 2021

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC
Deposition                July 9, 2020
Deposition                July 28, 2021

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)
Deposition                November 22, 2019
Deposition                July 20, 2021

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC
Deposition                May 28, 2021

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC
Deposition                March 2, 2021

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW
Deposition                April 2, 2019
Deposition                January 14, 2021

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER
Deposition                December 10, 2020

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK
Deposition                August 14, 2020

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of Pennsylvania, Civil Action No. 2:17-cv-05114-MMB
Deposition                July 27, 2020

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC
Deposition                March 10, 2020

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368
Deposition                February 5, 2020
Deposition                March 9, 2020

**Exhibit 1**

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475
    Deposition                August 17, 2018
    Deposition                January 14, 2020

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR
    Deposition                December 13, 2019

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH
    Deposition                July 26, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY
    Deposition                April 19, 2017
    Deposition                November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF
    Deposition                February 2, 2018
    Deposition                September 13, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW
    Deposition                March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA
    Deposition                October 22, 2015
    Deposition                October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM
    Deposition                October 4, 2017

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM
    Deposition                December 20, 2016
    Deposition                August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944
    Deposition                June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD
    Deposition                September 23, 2016
    Deposition                March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)
    Deposition                January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)
    Deposition                October 14, 2016

**Exhibit 1**

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

        Deposition                    October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

        Deposition                    September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

        Deposition                    September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

        Deposition                    August 11, 2015
        Evidentiary Hearing       November 5, 2015
        Deposition                    June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

        Deposition                    December 6, 2013
        Deposition                    October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

        Deposition                    September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

        Deposition                    November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS

        Deposition                    September 24, 2013
        Trial                           November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT

        Deposition                    August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334

        Deposition                    February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT

        Deposition                    November 9, 2012

**Exhibit 2**

## CS Disco, Inc.
**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Lead Plaintiff's Amended Class Action Complaint | 3/8/2024 |
| Opinion and Order on Defendants' Motions to Dismiss | 1/31/2025 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 9/2021 - 8/2022 | LSEG Data & Analytics |
| Analyst ratings and price target data | 9/2021 - 8/2022 | Bloomberg |
| SEC filings for CS Disco | 2021 - 2022 | Edgar Pro |
| News articles and conference call transcripts for CS Disco | 9/2021 - 8/2022 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for CS Disco stock and for sample companies on the NYSE | 9/2021 - 8/2022 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of CS Disco | 9/2021 - 11/2022 | Bloomberg |
| Price, volume, dividend, shares outstanding data for CS Disco shares | 9/2021 - 11/2022 | Bloomberg |
| Quarterly institutional and insider holdings data for CS Disco shares | Q2-21 - Q3-22 | LSEG Data & Analytics |
| Daily index levels for S&P 500 | 9/2021 - 11/2022 | Bloomberg |
| Short interest data for CS Disco | 9/2021 - 8/2022 | Bloomberg |
| U.S. market short interest as a percentage of float data | 9/2021 - 8/2022 | Bloomberg |
| Nasdaq market maker activity data for CS Disco | 9/2021 - 8/2022 | Bloomberg |
| Market capitalization data for NYSE and Nasdaq listed companies | 9/2021 - 8/2022 | Bloomberg |

**Exhibit 3A**

# CS Disco, Inc.

### Closing Price and Volume
**Source: Bloomberg**



**Exhibit 3B**

## CS Disco, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/3/2021 | 427,539 | $59.55 | $1.13 |
| 9/7/2021 | 530,345 | $65.80 | $6.25 |
| 9/8/2021 | 360,404 | $65.88 | $0.08 |
| 9/9/2021 | 153,289 | $64.35 | -$1.53 |
| 9/10/2021 | 167,608 | $65.67 | $1.32 |
| 9/13/2021 | 864,936 | $57.46 | -$8.21 |
| 9/14/2021 | 704,795 | $53.23 | -$4.23 |
| 9/15/2021 | 2,609,672 | $53.90 | $0.67 |
| 9/16/2021 | 829,112 | $54.97 | $1.07 |
| 9/17/2021 | 2,154,002 | $50.51 | -$4.46 |
| 9/20/2021 | 487,349 | $49.45 | -$1.06 |
| 9/21/2021 | 806,578 | $49.49 | $0.04 |
| 9/22/2021 | 422,172 | $49.25 | -$0.24 |
| 9/23/2021 | 277,059 | $51.08 | $1.83 |
| 9/24/2021 | 518,781 | $48.00 | -$3.08 |
| 9/27/2021 | 395,335 | $49.63 | $1.63 |
| 9/28/2021 | 531,736 | $47.94 | -$1.69 |
| 9/29/2021 | 261,556 | $48.31 | $0.37 |
| 9/30/2021 | 187,508 | $47.94 | -$0.37 |
| 10/1/2021 | 318,977 | $48.90 | $0.96 |
| 10/4/2021 | 753,300 | $44.51 | -$4.39 |
| 10/5/2021 | 329,130 | $45.32 | $0.81 |
| 10/6/2021 | 158,056 | $45.45 | $0.13 |
| 10/7/2021 | 155,121 | $46.86 | $1.41 |
| 10/8/2021 | 443,614 | $47.37 | $0.51 |
| 10/11/2021 | 484,356 | $46.68 | -$0.69 |
| 10/12/2021 | 317,323 | $46.60 | -$0.08 |
| 10/13/2021 | 152,180 | $48.80 | $2.20 |
| 10/14/2021 | 163,116 | $49.08 | $0.28 |
| 10/15/2021 | 189,084 | $48.26 | -$0.82 |
| 10/18/2021 | 105,912 | $48.08 | -$0.18 |
| 10/19/2021 | 132,612 | $49.31 | $1.23 |
| 10/20/2021 | 260,494 | $50.61 | $1.30 |
| 10/21/2021 | 197,127 | $48.68 | -$1.93 |
| 10/22/2021 | 187,427 | $47.70 | -$0.98 |
| 10/25/2021 | 216,231 | $50.30 | $2.60 |
| 10/26/2021 | 112,354 | $50.18 | -$0.12 |
| 10/27/2021 | 193,644 | $50.52 | $0.34 |
| 10/28/2021 | 369,318 | $53.74 | $3.22 |
| 10/29/2021 | 277,841 | $57.35 | $3.61 |
| 11/1/2021 | 216,468 | $55.55 | -$1.80 |
| 11/2/2021 | 143,727 | $55.99 | $0.44 |
| 11/3/2021 | 159,026 | $56.14 | $0.15 |
| 11/4/2021 | 149,243 | $57.47 | $1.33 |
| 11/5/2021 | 432,853 | $54.00 | -$3.47 |
| 11/8/2021 | 162,035 | $54.07 | $0.07 |
| 11/9/2021 | 231,024 | $54.19 | $0.12 |
| 11/10/2021 | 465,328 | $50.62 | -$3.57 |
| 11/11/2021 | 368,007 | $48.15 | -$2.47 |

**Exhibit 3B**

# CS Disco, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/12/2021 | 420,947 | $48.77 | $0.62 |
| 11/15/2021 | 519,103 | $51.25 | $2.48 |
| 11/16/2021 | 417,625 | $52.25 | $1.00 |
| 11/17/2021 | 321,297 | $51.54 | -$0.71 |
| 11/18/2021 | 401,935 | $47.37 | -$4.17 |
| 11/19/2021 | 566,013 | $44.04 | -$3.33 |
| 11/22/2021 | 650,849 | $39.97 | -$4.07 |
| 11/23/2021 | 459,609 | $38.73 | -$1.24 |
| 11/24/2021 | 241,381 | $39.56 | $0.83 |
| 11/26/2021 | 221,425 | $37.15 | -$2.41 |
| 11/29/2021 | 241,613 | $37.27 | $0.12 |
| 11/30/2021 | 234,406 | $36.70 | -$0.57 |
| 12/1/2021 | 497,744 | $34.68 | -$2.02 |
| 12/2/2021 | 212,463 | $36.43 | $1.75 |
| 12/3/2021 | 275,444 | $35.62 | -$0.81 |
| 12/6/2021 | 524,470 | $35.50 | -$0.12 |
| 12/7/2021 | 354,284 | $38.07 | $2.57 |
| 12/8/2021 | 394,728 | $39.88 | $1.81 |
| 12/9/2021 | 376,689 | $38.82 | -$1.06 |
| 12/10/2021 | 823,810 | $38.22 | -$0.60 |
| 12/13/2021 | 629,073 | $37.51 | -$0.71 |
| 12/14/2021 | 488,183 | $37.25 | -$0.26 |
| 12/15/2021 | 1,092,065 | $36.95 | -$0.30 |
| 12/16/2021 | 537,406 | $34.73 | -$2.22 |
| 12/17/2021 | 1,305,951 | $38.35 | $3.62 |
| 12/20/2021 | 615,695 | $34.28 | -$4.07 |
| 12/21/2021 | 434,441 | $35.75 | $1.47 |
| 12/22/2021 | 451,015 | $36.02 | $0.27 |
| 12/23/2021 | 289,761 | $36.33 | $0.31 |
| 12/27/2021 | 197,318 | $36.94 | $0.61 |
| 12/28/2021 | 244,171 | $35.21 | -$1.73 |
| 12/29/2021 | 257,278 | $35.60 | $0.39 |
| 12/30/2021 | 364,430 | $36.16 | $0.56 |
| 12/31/2021 | 248,684 | $35.75 | -$0.41 |
| 1/3/2022 | 546,815 | $34.51 | -$1.24 |
| 1/4/2022 | 724,684 | $31.75 | -$2.76 |
| 1/5/2022 | 686,198 | $29.65 | -$2.10 |
| 1/6/2022 | 778,859 | $29.94 | $0.29 |
| 1/7/2022 | 478,643 | $32.04 | $2.10 |
| 1/10/2022 | 485,889 | $32.82 | $0.78 |
| 1/11/2022 | 429,252 | $33.82 | $1.00 |
| 1/12/2022 | 200,488 | $32.22 | -$1.60 |
| 1/13/2022 | 400,322 | $29.66 | -$2.56 |
| 1/14/2022 | 661,918 | $29.65 | -$0.01 |
| 1/18/2022 | 608,516 | $29.32 | -$0.33 |
| 1/19/2022 | 603,670 | $30.14 | $0.82 |
| 1/20/2022 | 539,786 | $30.79 | $0.65 |
| 1/21/2022 | 360,951 | $28.38 | -$2.41 |
| 1/24/2022 | 515,465 | $30.40 | $2.02 |

**Exhibit 3B**

# CS Disco, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/25/2022 | 397,845 | $29.64 | -$0.76 |
| 1/26/2022 | 589,698 | $31.18 | $1.54 |
| 1/27/2022 | 302,027 | $29.32 | -$1.86 |
| 1/28/2022 | 282,835 | $31.96 | $2.64 |
| 1/31/2022 | 514,462 | $34.32 | $2.36 |
| 2/1/2022 | 410,233 | $35.03 | $0.71 |
| 2/2/2022 | 316,412 | $33.21 | -$1.82 |
| 2/3/2022 | 384,882 | $30.80 | -$2.41 |
| 2/4/2022 | 292,758 | $34.14 | $3.34 |
| 2/7/2022 | 330,025 | $35.38 | $1.24 |
| 2/8/2022 | 364,005 | $37.10 | $1.72 |
| 2/9/2022 | 607,466 | $37.06 | -$0.04 |
| 2/10/2022 | 443,648 | $38.94 | $1.88 |
| 2/11/2022 | 246,212 | $36.38 | -$2.56 |
| 2/14/2022 | 301,899 | $37.65 | $1.27 |
| 2/15/2022 | 504,249 | $40.49 | $2.84 |
| 2/16/2022 | 200,153 | $40.63 | $0.14 |
| 2/17/2022 | 280,581 | $36.00 | -$4.63 |
| 2/18/2022 | 1,307,807 | $32.67 | -$3.33 |
| 2/22/2022 | 547,899 | $32.26 | -$0.41 |
| 2/23/2022 | 380,780 | $29.84 | -$2.42 |
| 2/24/2022 | 452,500 | $32.60 | $2.76 |
| 2/25/2022 | 617,987 | $34.71 | $2.11 |
| 2/28/2022 | 579,230 | $37.78 | $3.07 |
| 3/1/2022 | 554,994 | $36.49 | -$1.29 |
| 3/2/2022 | 262,950 | $36.84 | $0.35 |
| 3/3/2022 | 390,671 | $33.59 | -$3.25 |
| 3/4/2022 | 345,984 | $33.13 | -$0.46 |
| 3/7/2022 | 556,251 | $31.21 | -$1.92 |
| 3/8/2022 | 441,330 | $31.38 | $0.17 |
| 3/9/2022 | 287,037 | $33.71 | $2.33 |
| 3/10/2022 | 181,824 | $33.17 | -$0.54 |
| 3/11/2022 | 744,630 | $28.16 | -$5.01 |
| 3/14/2022 | 507,119 | $26.84 | -$1.32 |
| 3/15/2022 | 277,446 | $28.19 | $1.35 |
| 3/16/2022 | 760,952 | $29.44 | $1.25 |
| 3/17/2022 | 1,054,640 | $30.24 | $0.80 |
| 3/18/2022 | 1,522,781 | $30.24 | $0.00 |
| 3/21/2022 | 571,177 | $30.02 | -$0.22 |
| 3/22/2022 | 367,028 | $32.44 | $2.42 |
| 3/23/2022 | 221,631 | $32.13 | -$0.31 |
| 3/24/2022 | 589,836 | $33.50 | $1.37 |
| 3/25/2022 | 355,369 | $33.00 | -$0.50 |
| 3/28/2022 | 305,671 | $32.97 | -$0.03 |
| 3/29/2022 | 317,463 | $35.37 | $2.40 |
| 3/30/2022 | 293,727 | $34.41 | -$0.96 |
| 3/31/2022 | 252,033 | $33.97 | -$0.44 |
| 4/1/2022 | 276,019 | $33.98 | $0.01 |
| 4/4/2022 | 312,352 | $36.36 | $2.38 |

**Exhibit 3B**

# CS Disco, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/5/2022 | 261,089 | $35.05 | -$1.31 |
| 4/6/2022 | 248,239 | $33.43 | -$1.62 |
| 4/7/2022 | 195,484 | $32.43 | -$1.00 |
| 4/8/2022 | 286,461 | $32.11 | -$0.32 |
| 4/11/2022 | 127,026 | $31.96 | -$0.15 |
| 4/12/2022 | 216,422 | $31.87 | -$0.09 |
| 4/13/2022 | 149,608 | $33.61 | $1.74 |
| 4/14/2022 | 135,703 | $33.03 | -$0.58 |
| 4/18/2022 | 184,033 | $31.71 | -$1.32 |
| 4/19/2022 | 189,001 | $33.19 | $1.48 |
| 4/20/2022 | 121,529 | $32.55 | -$0.64 |
| 4/21/2022 | 133,626 | $30.99 | -$1.56 |
| 4/22/2022 | 171,815 | $30.30 | -$0.69 |
| 4/25/2022 | 123,943 | $32.01 | $1.71 |
| 4/26/2022 | 160,358 | $31.21 | -$0.80 |
| 4/27/2022 | 226,815 | $30.80 | -$0.41 |
| 4/28/2022 | 243,085 | $32.90 | $2.10 |
| 4/29/2022 | 258,210 | $30.71 | -$2.19 |
| 5/2/2022 | 376,786 | $31.57 | $0.86 |
| 5/3/2022 | 234,406 | $30.12 | -$1.45 |
| 5/4/2022 | 346,106 | $31.06 | $0.94 |
| 5/5/2022 | 253,562 | $29.20 | -$1.86 |
| 5/6/2022 | 363,503 | $27.36 | -$1.84 |
| 5/9/2022 | 690,343 | $24.99 | -$2.37 |
| 5/10/2022 | 611,745 | $22.96 | -$2.03 |
| 5/11/2022 | 498,860 | $20.57 | -$2.39 |
| 5/12/2022 | 665,916 | $22.32 | $1.75 |
| 5/13/2022 | 751,646 | $26.18 | $3.86 |
| 5/16/2022 | 269,823 | $24.71 | -$1.47 |
| 5/17/2022 | 364,555 | $24.93 | $0.22 |
| 5/18/2022 | 246,598 | $23.00 | -$1.93 |
| 5/19/2022 | 642,574 | $22.23 | -$0.77 |
| 5/20/2022 | 472,334 | $24.07 | $1.84 |
| 5/23/2022 | 306,058 | $24.79 | $0.72 |
| 5/24/2022 | 265,487 | $23.59 | -$1.20 |
| 5/25/2022 | 214,165 | $24.95 | $1.36 |
| 5/26/2022 | 199,352 | $25.30 | $0.35 |
| 5/27/2022 | 176,800 | $26.78 | $1.48 |
| 5/31/2022 | 492,410 | $24.91 | -$1.87 |
| 6/1/2022 | 519,308 | $22.00 | -$2.91 |
| 6/2/2022 | 479,236 | $23.20 | $1.20 |
| 6/3/2022 | 259,310 | $22.62 | -$0.58 |
| 6/6/2022 | 312,245 | $21.29 | -$1.33 |
| 6/7/2022 | 502,419 | $22.15 | $0.86 |
| 6/8/2022 | 194,395 | $21.99 | -$0.16 |
| 6/9/2022 | 398,129 | $20.41 | -$1.58 |
| 6/10/2022 | 397,581 | $19.12 | -$1.29 |
| 6/13/2022 | 408,228 | $17.54 | -$1.58 |
| 6/14/2022 | 283,254 | $17.72 | $0.18 |

**Exhibit 3B**

# CS Disco, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/15/2022 | 554,898 | $18.87 | $1.15 |
| 6/16/2022 | 396,289 | $17.21 | -$1.66 |
| 6/17/2022 | 496,045 | $17.67 | $0.46 |
| 6/21/2022 | 361,623 | $17.56 | -$0.11 |
| 6/22/2022 | 380,548 | $17.80 | $0.24 |
| 6/23/2022 | 600,852 | $19.72 | $1.92 |
| 6/24/2022 | 1,105,093 | $20.43 | $0.71 |
| 6/27/2022 | 258,299 | $19.76 | -$0.67 |
| 6/28/2022 | 154,500 | $18.63 | -$1.13 |
| 6/29/2022 | 125,539 | $18.55 | -$0.08 |
| 6/30/2022 | 218,262 | $18.04 | -$0.51 |
| 7/1/2022 | 312,016 | $19.65 | $1.61 |
| 7/5/2022 | 221,291 | $21.22 | $1.57 |
| 7/6/2022 | 401,138 | $22.44 | $1.22 |
| 7/7/2022 | 556,953 | $24.04 | $1.60 |
| 7/8/2022 | 385,397 | $25.03 | $0.99 |
| 7/11/2022 | 334,186 | $24.31 | -$0.72 |
| 7/12/2022 | 319,826 | $21.95 | -$2.36 |
| 7/13/2022 | 142,207 | $22.10 | $0.15 |
| 7/14/2022 | 179,283 | $20.96 | -$1.14 |
| 7/15/2022 | 111,259 | $21.57 | $0.61 |
| 7/18/2022 | 253,685 | $22.81 | $1.24 |
| 7/19/2022 | 142,107 | $22.80 | -$0.01 |
| 7/20/2022 | 158,898 | $25.15 | $2.35 |
| 7/21/2022 | 134,055 | $25.90 | $0.75 |
| 7/22/2022 | 112,680 | $24.92 | -$0.98 |
| 7/25/2022 | 144,557 | $24.97 | $0.05 |
| 7/26/2022 | 172,001 | $23.35 | -$1.62 |
| 7/27/2022 | 276,859 | $24.17 | $0.82 |
| 7/28/2022 | 279,060 | $24.34 | $0.17 |
| 7/29/2022 | 140,346 | $24.54 | $0.20 |
| 8/1/2022 | 146,390 | $24.99 | $0.45 |
| 8/2/2022 | 193,515 | $26.60 | $1.61 |
| 8/3/2022 | 188,646 | $27.90 | $1.30 |
| 8/4/2022 | 160,314 | $27.20 | -$0.70 |
| 8/5/2022 | 195,982 | $27.18 | -$0.02 |
| 8/8/2022 | 174,715 | $28.00 | $0.82 |
| 8/9/2022 | 101,421 | $26.74 | -$1.26 |
| 8/10/2022 | 203,764 | $28.66 | $1.92 |
| 8/11/2022 | 643,694 | $28.96 | $0.30 |
| 8/12/2022 | 13,919,734 | $13.43 | -$15.53 |
| 8/15/2022 | 3,731,530 | $14.58 | $1.15 |
| 8/16/2022 | 1,900,438 | $14.48 | -$0.10 |
| 8/17/2022 | 985,271 | $13.90 | -$0.58 |
| 8/18/2022 | 630,238 | $14.12 | $0.22 |
| 8/19/2022 | 1,326,682 | $13.90 | -$0.22 |
| 8/22/2022 | 818,678 | $14.25 | $0.35 |
| 8/23/2022 | 765,060 | $14.32 | $0.07 |
| 8/24/2022 | 784,023 | $14.84 | $0.52 |

**Exhibit 3B**

## CS Disco, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/25/2022 | 653,034 | $15.37 | $0.53 |
| 8/26/2022 | 752,138 | $14.02 | -$1.35 |
| 8/29/2022 | 451,829 | $13.75 | -$0.27 |
| 8/30/2022 | 497,163 | $13.75 | $0.00 |
| 8/31/2022 | 587,592 | $13.80 | $0.05 |
| 9/1/2022 | 575,639 | $13.29 | -$0.51 |
| 9/2/2022 | 408,475 | $13.13 | -$0.16 |
| 9/6/2022 | 346,854 | $13.01 | -$0.12 |
| 9/7/2022 | 362,288 | $13.13 | $0.12 |
| 9/8/2022 | 400,046 | $13.54 | $0.41 |
| 9/9/2022 | 449,789 | $14.10 | $0.56 |
| 9/12/2022 | 451,614 | $13.85 | -$0.25 |
| 9/13/2022 | 591,395 | $12.59 | -$1.26 |
| 9/14/2022 | 466,377 | $12.77 | $0.18 |
| 9/15/2022 | 351,816 | $12.79 | $0.02 |
| 9/16/2022 | 560,001 | $12.13 | -$0.66 |
| 9/19/2022 | 330,671 | $11.96 | -$0.17 |
| 9/20/2022 | 200,465 | $11.49 | -$0.47 |
| 9/21/2022 | 257,799 | $11.41 | -$0.08 |
| 9/22/2022 | 285,685 | $11.09 | -$0.32 |
| 9/23/2022 | 227,352 | $11.28 | $0.19 |
| 9/26/2022 | 967,335 | $9.50 | -$1.78 |
| 9/27/2022 | 754,591 | $10.28 | $0.78 |
| 9/28/2022 | 359,068 | $10.81 | $0.53 |
| 9/29/2022 | 524,681 | $10.76 | -$0.05 |
| 9/30/2022 | 296,948 | $10.00 | -$0.76 |
| 10/3/2022 | 379,899 | $10.21 | $0.21 |
| 10/4/2022 | 323,233 | $10.65 | $0.44 |
| 10/5/2022 | 260,584 | $10.76 | $0.11 |
| 10/6/2022 | 228,368 | $11.10 | $0.34 |
| 10/7/2022 | 180,822 | $10.05 | -$1.05 |
| 10/10/2022 | 191,737 | $9.47 | -$0.58 |
| 10/11/2022 | 383,205 | $9.61 | $0.14 |
| 10/12/2022 | 268,295 | $9.66 | $0.05 |
| 10/13/2022 | 343,647 | $9.65 | -$0.01 |
| 10/14/2022 | 185,401 | $9.23 | -$0.42 |
| 10/17/2022 | 404,593 | $9.60 | $0.37 |
| 10/18/2022 | 467,724 | $10.15 | $0.55 |
| 10/19/2022 | 284,850 | $10.15 | $0.00 |
| 10/20/2022 | 291,012 | $10.20 | $0.05 |
| 10/21/2022 | 339,197 | $9.88 | -$0.32 |
| 10/24/2022 | 221,214 | $9.75 | -$0.13 |
| 10/25/2022 | 468,194 | $10.56 | $0.81 |
| 10/26/2022 | 268,804 | $10.45 | -$0.11 |
| 10/27/2022 | 203,689 | $10.77 | $0.32 |
| 10/28/2022 | 337,325 | $10.94 | $0.17 |
| 10/31/2022 | 268,225 | $10.72 | -$0.22 |
| 11/1/2022 | 237,787 | $10.40 | -$0.32 |
| 11/2/2022 | 233,922 | $9.43 | -$0.97 |

**Exhibit 3B**

# CS Disco, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/3/2022 | 202,804 | $9.12 | -$0.31 |
| 11/4/2022 | 327,398 | $8.94 | -$0.18 |
| 11/7/2022 | 381,686 | $8.93 | -$0.01 |
| 11/8/2022 | 642,643 | $8.78 | -$0.15 |
| 11/9/2022 | 360,780 | $7.99 | -$0.79 |

**Exhibit 4**

## CS Disco, Inc.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 9/10/2021 | 1,211,646 | $79,511,081 | 2.11% |
| 9/17/2021 | 7,162,517 | $382,251,709 | 12.47% |
| 9/24/2021 | 2,511,939 | $123,862,586 | 4.37% |
| 10/1/2021 | 1,695,112 | $82,334,779 | 2.95% |
| 10/8/2021 | 1,839,221 | $83,912,165 | 3.20% |
| 10/15/2021 | 1,306,059 | $61,954,301 | 2.27% |
| 10/22/2021 | 883,572 | $43,351,358 | 1.54% |
| 10/29/2021 | 1,169,388 | $62,078,569 | 2.04% |
| 11/5/2021 | 1,101,317 | $60,950,849 | 1.92% |
| 11/12/2021 | 1,647,341 | $83,084,449 | 2.86% |
| 11/19/2021 | 2,225,973 | $108,951,456 | 3.86% |
| 11/26/2021 | 1,573,264 | $61,590,062 | 2.73% |
| 12/3/2021 | 1,461,670 | $52,420,721 | 2.54% |
| 12/10/2021 | 2,473,981 | $93,957,115 | 4.29% |
| 12/17/2021 | 4,052,678 | $150,880,478 | 7.03% |
| 12/23/2021 | 1,790,912 | $63,409,868 | 3.11% |
| 12/31/2021 | 1,311,881 | $47,113,526 | 2.28% |
| 1/7/2022 | 3,215,199 | $100,879,834 | 5.58% |
| 1/14/2022 | 2,177,869 | $68,423,322 | 3.78% |
| 1/21/2022 | 2,112,923 | $62,900,103 | 3.67% |
| 1/28/2022 | 2,087,870 | $63,743,884 | 3.62% |
| 2/4/2022 | 1,918,747 | $64,383,964 | 3.33% |
| 2/11/2022 | 1,991,356 | $73,926,406 | 3.46% |
| 2/18/2022 | 2,594,689 | $92,742,726 | 4.50% |
| 2/25/2022 | 1,999,166 | $65,239,526 | 3.43% |
| 3/4/2022 | 2,133,829 | $76,407,207 | 3.66% |
| 3/11/2022 | 2,211,072 | $67,885,429 | 3.80% |
| 3/18/2022 | 4,122,938 | $121,775,915 | 7.08% |
| 3/25/2022 | 2,105,041 | $67,660,809 | 3.62% |
| 4/1/2022 | 1,444,913 | $49,354,472 | 2.48% |
| 4/8/2022 | 1,303,625 | $44,344,727 | 2.24% |
| 4/14/2022 | 628,759 | $20,467,715 | 1.08% |
| 4/22/2022 | 800,004 | $25,411,463 | 1.37% |
| 4/29/2022 | 1,012,411 | $31,885,216 | 1.74% |
| 5/6/2022 | 1,574,363 | $47,054,948 | 2.70% |
| 5/13/2022 | 3,218,510 | $76,100,224 | 5.50% |
| 5/20/2022 | 1,995,884 | $47,080,936 | 3.41% |
| 5/27/2022 | 1,161,862 | $28,971,743 | 1.98% |
| 6/3/2022 | 1,750,264 | $40,674,577 | 2.99% |
| 6/10/2022 | 1,804,769 | $37,778,585 | 3.08% |
| 6/17/2022 | 2,138,714 | $38,235,754 | 3.65% |
| 6/24/2022 | 2,448,116 | $47,549,706 | 4.18% |
| 7/1/2022 | 1,068,616 | $20,379,633 | 1.82% |
| 7/8/2022 | 1,564,779 | $36,732,969 | 2.67% |
| 7/15/2022 | 1,086,761 | $24,444,645 | 1.85% |
| 7/22/2022 | 801,425 | $19,302,889 | 1.37% |
| 7/29/2022 | 1,012,823 | $24,553,905 | 1.73% |
| 8/5/2022 | 884,847 | $23,756,340 | 1.51% |
| **Average** | **1,912,304** | **$67,743,013** | **3.3%** |
| **Minimum** | **628,759** | **$19,302,889** | **1.1%** |
| **Maximum** | **7,162,517** | **$382,251,709** | **12.5%** |
| **Total** | **91,790,615** | **$3,251,664,641** | |

| Share Turnover | |
|---|---|
| **Calendar Days** | 342 |
| **Time Period (years)** | 0.936 |
| **Shares Out at End of Class Period** | 58,634,910 |
| **Total Volume in Class Period** | 93,341,748 |
| **Annualized Share Turnover** | 170.0% |

| Shares Outstanding | |
|---|---|
| 7/21/2021 | 56,378,860 |
| 7/22/2021 | 56,878,860 |
| 9/3/2021 | 57,431,410 |
| 11/10/2021 | 57,624,790 |
| 2/25/2022 | 58,226,210 |
| 5/13/2022 | 58,550,540 |
| 5/20/2022 | 58,615,860 |
| 6/1/2022 | 58,634,910 |
| 8/15/2022 | 58,693,200 |
| 11/10/2022 | 59,037,760 |
| 2/23/2023 | 59,190,000 |

Page 1 of 1

**Exhibit 5A**

# CS Disco, Inc.

**Number of Analyst Reports by Company**
Source: LSEG Data & Analytics

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 1 | BuySellSignals Research | 10 |
| 2 | TD Cowen | 10 |
| 3 | BofA Global Research | 8 |
| 4 | Jefferies | 8 |
| 5 | JPMorgan | 6 |
| 6 | Needham & Company Inc. | 6 |
| 7 | Piper Sandler Companies | 5 |
| 8 | Canaccord Genuity | 4 |
| 9 | Validea | 4 |
| 10 | PriceTarget Research | 2 |
| 11 | ValuEngine, Inc | 2 |
| | **Total Analyst Reports in Class Period** | **65** |

**Exhibit 5B**

## CS Disco, Inc.
**List of Analyst Reports**
Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 9/2/2021 | Canaccord Genuity | Excellent quarter, conservative guide; early days on the path to vertical giant |
| 9/3/2021 | BofA Global Research | CS Disco, Inc.: Great start as a public company; Reit Buy, PO to $70 |
| 9/3/2021 | Needham & Company Inc. | 2Q Outperformance on Solid Post-IPO Start |
| 9/3/2021 | Jefferies | Law and Order in This Q |
| 9/3/2021 | TD Cowen | Judge, Jury & Execution in Public Debut; Strong 2Q & FY21 Guide, PT to $63 |
| 9/30/2021 | JPMorgan | CS Disco : Justice Is Not Blind to This Impressive Growth |
| 10/1/2021 | Validea | Validea Guru Analysis Report for LAW. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/4/2021 | Jefferies | Expert Download: Invite to This Week's Calls (AMZN, CRM, Z, IAS, LAW) |
| 10/11/2021 | BuySellSignals Research | CS Disco in bottom 1% performers of NYSE market in past month |
| 10/29/2021 | Piper Sandler Companies | The Party Never Stops at CS Disco with 30%+ Growth; Initiating at OW |
| 11/1/2021 | BuySellSignals Research | CS Disco in top 5% performers of NYSE market in past quarter |
| 11/2/2021 | TD Cowen | 3Q Previews: APPN, AYX, CFLT, HUBS, LAW, MNDY, NEWR, RMNI, TDC |
| 11/9/2021 | Jefferies | DISCO Keeps The Party Rolling |
| 11/10/2021 | JPMorgan | CS Disco : 3Q21: Demand Strength Drives Sequential Growth Against a Tough Compare |
| 11/10/2021 | Needham & Company Inc. | Another Solid Revenue Beat as Transaction Model Drives Upside in 3Q |
| 11/10/2021 | BofA Global Research | CS Disco, Inc.: Fast growth, improving margins, nice quarter; Reit. Buy, $70 PO |
| 11/10/2021 | Piper Sandler Companies | Good Execution with New Logo Growth and Upsells |
| 11/10/2021 | Canaccord Genuity | Laying down the law with another quarter of excellent execution |
| 11/10/2021 | TD Cowen | Solid Pipeline Conversion & a "Tidal Wave" of Inbound RFPs Drive Beat & Raise |
| 11/11/2021 | TD Cowen | Takeaways From Cowen Software Bus Tour 2021 (LAW & ZEN) |
| 11/30/2021 | JPMorgan | CS Disco : Flattening Org Structure - COO to Depart |
| 12/9/2021 | BuySellSignals Research | CS Disco in bottom 2% performers of NYSE market in past quarter |
| 1/3/2022 | BuySellSignals Research | CS Disco sinks 29% in past quarter |
| 1/7/2022 | Validea | Validea Guru Analysis Report for LAW. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 1/12/2022 | Needham & Company Inc. | LAW: Needham Growth Conference Highlights |
| 1/31/2022 | Jefferies | Expert Download: SPLK, PCOR, WIX, PWSC, LAW + Invites |
| 2/3/2022 | TD Cowen | C4Q Previews: APPN, AYX, CFLT, HUBS, LAW, MNDY, NEWR, RMNI, TDC |
| 2/19/2022 | JPMorgan | 4Q21 Earnings Week 5 Preview : CDNS, CSGP, PANW, PCOR, RNG, SPNS, ALKT, DH, FIVN, OLO, ANSS, NABL, ADSK, ALRM, ALTR, EVBG, INTU, LAW, LPSN, VTEX, ZS |
| 2/24/2022 | Piper Sandler Companies | "Let's Groove" | CS Disco Dances its Way to +67% y/y Growth in 2021 |
| 2/24/2022 | Canaccord Genuity | Excellent growth, and plans to add fuel to the fire in 2022; reiterate BUY |
| 2/25/2022 | BuySellSignals Research | CS Disco shares post best month in six months |
| 2/25/2022 | JPMorgan | CS Disco : 4Q21: Secular Inflection |
| 2/25/2022 | Needham & Company Inc. | Solid 4Q Beat, Announces Acquisition to Move Upstream in Discovery Process |
| 2/25/2022 | Jefferies | Software - LAW Beats, VMW Guides Below, UPLD Goes Negative |
| 2/25/2022 | BofA Global Research | CS Disco, Inc.: Strong finish to 2021, acquires new tech to expand platform; Reiterate Buy $50 PO |
| 2/25/2022 | TD Cowen | Big 4Q Beat; In-Line FY22 Growth Outlook But See Ample Upside, EBITDA Lower |
| 3/15/2022 | PriceTarget Research | CS Disco Inc Investment Status Report |

**Exhibit 5B**

## CS Disco, Inc.
**List of Analyst Reports**
Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 4/5/2022 | BuySellSignals Research | Quarter 1 of 2022 : CS Disco (LAW:$33.97) decreases 5.0% |
| 4/5/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for LAW |
| 4/13/2022 | BofA Global Research | CS Disco, Inc.: Q1 preview: Checks suggest Disco's reputation building; Maintain Buy, $50 PO |
| 4/15/2022 | Validea | Validea Guru Analysis Report for LAW. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/20/2022 | Needham & Company Inc. | Industry Work Suggest Strong SaaS Tilt to Meet Rapidly Evolving Needs |
| 4/29/2022 | BuySellSignals Research | CS Disco tumbles 11% in past quarter, Revenue up 67% |
| 5/3/2022 | TD Cowen | C1Q Previews: AYX, AVPT, CFLT, LAW, MNDY, NEWR, RMNI, TDC |
| 5/12/2022 | Canaccord Genuity | LAW seeking justice: fast growth again, but conservative guide will raise questions |
| 5/12/2022 | Piper Sandler Companies | Platform Usage & Healthy Demand Support Upside to 2022 |
| 5/12/2022 | Jefferies | Marginal Raise on Big Beat |
| 5/13/2022 | Needham & Company Inc. | LAW 1Q22 Earnings Recap |
| 5/13/2022 | TD Cowen | Solid 1Q; A Counter-Cyclical Software Company For Your Portfolio |
| 5/13/2022 | BofA Global Research | CS Disco, Inc.: Solid Q1 results with 63% revenue growth; Reit. Buy, $41 PO |
| 5/27/2022 | BofA Global Research | Server & Enterprise Software: Expert call invite: A conversation about trends in eDiscovery |
| 5/31/2022 | BofA Global Research | Server & Enterprise Software: Reminder: Expert call invite: A conversation about trends in eDiscovery |
| 5/31/2022 | BuySellSignals Research | CS Disco in bottom 6% performers of NYSE market in past quarter, reports 1.9% sequential rise in Quarterly Revenue |
| 6/2/2022 | TD Cowen | Enterprise Software Takeaways From Cowen's TMT Conference Day 1 |
| 6/23/2022 | PriceTarget Research | CS Disco Inc Investment Status Report |
| 6/23/2022 | JPMorgan | CS Disco : Model and Price Target Update |
| 6/30/2022 | BuySellSignals Research | Quarter 2 of 2022 : CS Disco (LAW:$18.04) in bottom 5% performers of NYSE market |
| 7/6/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for LAW |
| 7/22/2022 | Validea | Validea Guru Analysis Report for LAW |
| 7/26/2022 | Jefferies | Expert Download: PCOR, SONO, and LAW + Invites to Upcoming Calls |
| 7/29/2022 | BuySellSignals Research | CS Disco tumbles 31% in 2022, but outperforming Software sector; reports 1.9% sequential rise in Quarterly Revenue |
| 8/2/2022 | TD Cowen | C2Q Previews: APPN, AVPT, AYX, CFLT, LAW, MNDY, NEWR, RMNI, TDC |
| 8/3/2022 | BofA Global Research | CS Disco, Inc.: Q2 preview: Checks consistent with prior, expect rev/EBITDA upside |
| 8/11/2022 | Jefferies | Legal Tech Takes A Break: LAW Guides Down (D/G to Hold); LZ Refocuses on EBITDA |
| 8/11/2022 | Piper Sandler Companies | Volatile Review Business Weighs on FY22 Targets; Remain OW, PT to $25 |
| 8/11/2022 | Canaccord Genuity | Usage model surprises to the downside; estimate reset pushes us to sidelines; downgrade to HOLD |
| 8/12/2022 | JPMorgan | CS Disco : Customer Usage Drops, Cuts FY22 Guidance |
| 8/12/2022 | Needham & Company Inc. | 2Q22 In Line; Changing Review Usage, Guidance Stops the Disco Music |
| 8/12/2022 | TD Cowen | Downgrading to Market Perform; Consumption Growth Momentum Hits a Big Snag |

**Exhibit 5C**

# CS Disco, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 9/2/2021 | Second-Quarter 2021 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 9/1/2021** | **Price Target as of 9/8/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Canaccord Genuity | $60.00 | $60.00 | 0.00% | buy | buy |
| Citi | $67.00 | $74.00 | 10.45% | buy | buy |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| JP Morgan | $59.00 | $59.00 | 0.00% | overweight | overweight |
| Loop Capital Markets | $60.00 | $75.00 | 25.00% | buy | buy |
| Needham | $60.00 | $70.00 | 16.67% | buy | buy |
| Stifel | $60.00 | $70.00 | 16.67% | buy | buy |
| TD Cowen | $60.00 | $63.00 | 5.00% | outperform | outperform |
| **Total** | **$60.13** | **$65.75** | **9.36%** | | |

| 11/9/2021 | Third-Quarter 2021 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/8/2021** | **Price Target as of 11/12/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Canaccord Genuity | $60.00 | $64.00 | 6.67% | buy | buy |
| Citi | $74.00 | $71.00 | -4.05% | buy | buy |
| Jefferies | $55.00 | $60.00 | 9.09% | hold | hold |
| JP Morgan | $67.00 | $67.00 | 0.00% | overweight | overweight |
| Loop Capital Markets | $75.00 | $75.00 | 0.00% | buy | buy |
| Needham | $70.00 | $70.00 | 0.00% | buy | buy |
| Piper Sandler & Co | $61.00 | $61.00 | 0.00% | overweight | overweight |
| Stifel | $70.00 | $70.00 | 0.00% | buy | buy |
| TD Cowen | $63.00 | $67.00 | 6.35% | outperform | outperform |
| **Total** | **$66.11** | **$67.22** | **1.68%** | | |

| 2/24/2022 | Fourth-Quarter/Full-Year 2021 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/23/2022** | **Price Target as of 3/1/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Canaccord Genuity | $64.00 | $45.00 | -29.69% | buy | buy |
| Citi | $47.00 | $47.00 | 0.00% | buy | buy |
| Jefferies | $50.00 | $50.00 | 0.00% | buy | buy |
| JP Morgan | $67.00 | $55.00 | -17.91% | overweight | overweight |
| Loop Capital Markets | $75.00 | $50.00 | -33.33% | buy | buy |
| Needham | $70.00 | $50.00 | -28.57% | buy | buy |
| Piper Sandler & Co | $48.00 | $44.00 | -8.33% | overweight | overweight |
| Stifel | $70.00 | $60.00 | -14.29% | buy | buy |
| TD Cowen | $50.00 | $45.00 | -10.00% | outperform | outperform |
| **Total** | **$60.11** | **$49.56** | **-17.56%** | | |

**Exhibit 5C**

# CS Disco, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/12/2022 | First-Quarter 2022 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/11/2022** | **Price Target as of 5/17/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Canaccord Genuity | $45.00 | $35.00 | -22.22% | buy | buy |
| Citi | $47.00 | $33.00 | -29.79% | buy | buy |
| Jefferies | $45.00 | $40.00 | -11.11% | buy | buy |
| JP Morgan | $55.00 | $55.00 | 0.00% | overweight | overweight |
| Loop Capital Markets | $50.00 | $35.00 | -30.00% | buy | buy |
| Needham | $50.00 | $35.00 | -30.00% | buy | buy |
| Piper Sandler & Co | $44.00 | $28.00 | -36.36% | overweight | overweight |
| Stifel | $50.00 | $40.00 | -20.00% | buy | buy |
| TD Cowen | $45.00 | $35.00 | -22.22% | outperform | outperform |
| **Total** | **$47.89** | **$37.33** | **-22.04%** | | |

| 8/11/2022 | Second-Quarter 2022 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/10/2022** | **Price Target as of 8/16/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Canaccord Genuity | $35.00 | $23.00 | -34.29% | buy | hold |
| Citi | $33.00 | $27.00 | -18.18% | buy | buy |
| Jefferies | $35.00 | $25.00 | -28.57% | buy | hold |
| JP Morgan | $36.00 | $29.00 | -19.44% | overweight | overweight |
| Loop Capital Markets | $35.00 | $32.00 | -8.57% | buy | buy |
| Needham | $35.00 | $35.00 | 0.00% | buy | buy |
| Piper Sandler & Co | $28.00 | $25.00 | -10.71% | overweight | overweight |
| Stifel | $40.00 | $30.00 | -25.00% | buy | buy |
| TD Cowen | $35.00 | $20.00 | -42.86% | outperform | market perform |
| **Total** | **$34.67** | **$27.33** | **-21.15%** | | |

# Exhibit 6

## CS Disco, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 10-Q | CS DISCO, INC. | 9/3/2021 | 6/30/2021 |
| 2 | S-1 | CS DISCO, INC. | 9/13/2021 | |
| 3 | S-1MEF | CS DISCO, INC. | 9/14/2021 | |
| 4 | EFFECT | CS DISCO, INC. | 9/15/2021 | |
| 5 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 9/16/2021 | 9/14/2021 |
| 6 | 4 | CS DISCO, INC.(SHIMEK ANDREW) | 9/16/2021 | 9/14/2021 |
| 7 | 424B4 | CS DISCO, INC. | 9/16/2021 | |
| 8 | 4 | CS DISCO, INC.(CAMPBELL ELIZABETH STEPHENS) | 9/20/2021 | 9/17/2021 |
| 9 | 4 | CS DISCO, INC.(LOVP SBIC MANAGEMENT SERVICES, LLC) | 9/21/2021 | 9/17/2021 |
| 10 | 4 | CS DISCO, INC.(SRINIVASAN KRISHNA) | 9/21/2021 | 9/17/2021 |
| 11 | 4 | CS DISCO, INC.(BESSEMER VENTURE PARTNERS VIII L.P.) | 9/21/2021 | 9/17/2021 |
| 12 | 4 | CS DISCO, INC.(GOODMAN ROBERT P) | 9/21/2021 | 9/17/2021 |
| 13 | 4 | CS DISCO, INC.(ZOELLNER KEITH) | 9/21/2021 | 9/17/2021 |
| 14 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 9/21/2021 | 9/17/2021 |
| 15 | 4 | CS DISCO, INC.(SHIMEK ANDREW) | 9/21/2021 | 9/17/2021 |
| 16 | 4 | CS DISCO, INC.(OFFERDAHL JAMES) | 9/21/2021 | 9/17/2021 |
| 17 | 4 | CS DISCO, INC.(CAMARA KIWI) | 9/21/2021 | 9/17/2021 |
| 18 | 4 | CS DISCO, INC.(HILL SCOTT A) | 10/6/2021 | 10/4/2021 |
| 19 | 4 | CS DISCO, INC.(BURNETTE COLETTE PIERCE) | 10/6/2021 | 10/4/2021 |
| 20 | 4 | CS DISCO, INC.(BLOUNT SUSAN L) | 10/6/2021 | 10/4/2021 |
| 21 | 4 | CS DISCO, INC.(OFFERDAHL JAMES) | 10/6/2021 | 10/4/2021 |
| 22 | 8-K | CS DISCO, INC. | 11/9/2021 | 11/9/2021 |
| 23 | 10-Q | CS DISCO, INC. | 11/10/2021 | 9/30/2021 |
| 24 | 4 | CS DISCO, INC.(OFFERDAHL JAMES) | 11/17/2021 | 11/15/2021 |
| 25 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 11/17/2021 | 11/15/2021 |
| 26 | 4 | CS DISCO, INC.(CAMARA KIWI) | 11/18/2021 | 11/16/2021 |
| 27 | 4 | CS DISCO, INC.(GOODMAN ROBERT P) | 11/19/2021 | 11/16/2021 |
| 28 | 4 | CS DISCO, INC.(BESSEMER VENTURE PARTNERS VIII L.P.) | 11/19/2021 | 11/16/2021 |
| 29 | 8-K | CS DISCO, INC. | 11/29/2021 | 11/29/2021 |
| 30 | 8-K | CS DISCO, INC. | 11/30/2021 | 11/30/2021 |
| 31 | 4 | CS DISCO, INC.(ZOELLNER KEITH) | 12/1/2021 | 11/30/2021 |
| 32 | 4 | CS DISCO, INC.(ZOELLNER KEITH) | 12/15/2021 | 12/13/2021 |
| 33 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 12/22/2021 | 12/20/2021 |
| 34 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 12/30/2021 | 12/29/2021 |
| 35 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 1/4/2022 | 12/31/2021 |
| 36 | SC 13G | CS DISCO, INC.(STEPHENS GROUP, LLC) | 1/25/2022 | |
| 37 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 2/2/2022 | 1/31/2022 |
| 38 | SC 13G | CS DISCO, INC.(GEORGIAN PARTNERS GROWTH FUND (INTERNATIONAL...) | 2/4/2022 | |
| 39 | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 2/7/2022 | 2/3/2022 |
| 40 | SC 13G | CS DISCO, INC.(LOVP SBIC MANAGEMENT SERVICES, LLC) | 2/9/2022 | |
| 41 | SC 13G | CS DISCO, INC.(CAMARA KIWI) | 2/11/2022 | |
| 42 | SC 13G | CS DISCO, INC.(DRAGONEER INVESTMENT GROUP, LLC) | 2/14/2022 | |
| 43 | SC 13G | CS DISCO, INC.(BESSEMER VENTURE PARTNERS VIII INSTITUTIONAL...) | 2/15/2022 | |
| 44 | 8-K | CS DISCO, INC. | 2/24/2022 | 2/24/2022 |
| 45 | S-8 | CS DISCO, INC. | 2/25/2022 | |
| 46 | 10-K | CS DISCO, INC. | 2/25/2022 | 12/31/2021 |
| | 4 | CS DISCO, INC.(OFFERDAHL JAMES) | 3/2/2022 | 2/28/2022 |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 3/2/2022 | 2/28/2022 |
| | 4 | CS DISCO, INC.(ZOELLNER KEITH) | 3/2/2022 | 2/28/2022 |
| | 4 | CS DISCO, INC.(SHIMEK ANDREW) | 3/3/2022 | 3/1/2022 |

# Exhibit 6

## CS Disco, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| | 4 | CS DISCO, INC.(BESSEMER VENTURE PARTNERS VIII L.P.) | 3/7/2022 | 3/3/2022 |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 3/7/2022 | 3/3/2022 |
| | 4 | CS DISCO, INC.(CAMPBELL ELIZABETH STEPHENS) | 3/17/2022 | 3/15/2022 |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 4/4/2022 | 3/31/2022 |
| | 4 | CS DISCO, INC.(SHIMEK ANDREW) | 4/12/2022 | 4/8/2022 |
| | 4 | CS DISCO, INC.(OFFERDAHL JAMES) | 4/20/2022 | 4/18/2022 |
| | 10-K/A | CS DISCO, INC. | 4/29/2022 | 12/31/2021 |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 5/3/2022 | 4/30/2022 |
| | 8-K | CS DISCO, INC. | 5/12/2022 | 5/12/2022 |
| | 10-Q | CS DISCO, INC. | 5/13/2022 | 3/31/2022 |
| | DEFA14A | CS DISCO, INC. | 5/20/2022 | |
| | 8-K | CS DISCO, INC. | 5/20/2022 | 5/20/2022 |
| | PRE 14A | CS DISCO, INC. | 5/20/2022 | 7/12/2022 |
| | 8-K | CS DISCO, INC. | 5/24/2022 | 5/19/2022 |
| | DEFA14A | CS DISCO, INC. | 5/31/2022 | |
| | DEF 14A | CS DISCO, INC. | 5/31/2022 | 7/12/2022 |
| | 4 | CS DISCO, INC.(CLARK KENNETH AARON) | 6/3/2022 | 6/2/2022 |
| | 4 | CS DISCO, INC.(BESSEMER VENTURE PARTNERS VIII L.P.) | 6/3/2022 | 6/1/2022 |
| | 4 | CS DISCO, INC.(CAMPBELL ELIZABETH STEPHENS) | 6/3/2022 | 6/2/2022 |
| | 4 | CS DISCO, INC.(ZOELLNER KEITH) | 6/3/2022 | 6/1/2022 |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 6/3/2022 | 6/1/2022 |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 7/6/2022 | 7/1/2022 |
| | 8-K | CS DISCO, INC. | 7/12/2022 | 7/12/2022 |
| | 4 | CS DISCO, INC.(BLOUNT SUSAN L) | 7/14/2022 | 7/12/2022 |
| | 4 | CS DISCO, INC.(BURNETTE COLETTE PIERCE) | 7/14/2022 | 7/12/2022 |
| | 4 | CS DISCO, INC.(OFFERDAHL JAMES) | 7/14/2022 | 7/12/2022 |
| | 4 | CS DISCO, INC.(HILL SCOTT A) | 7/14/2022 | 7/12/2022 |
| | 4 | CS DISCO, INC.(CAMARA KIWI) | 7/14/2022 | 7/12/2022 |
| | S-8 | CS DISCO, INC. | 7/18/2022 | |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 8/3/2022 | 8/1/2022 |
| | 8-K | CS DISCO, INC. | 8/11/2022 | 8/11/2022 |
| | 10-Q | CS DISCO, INC. | 8/12/2022 | 6/30/2022 |
| | 4 | CS DISCO, INC.(CAMARA KIWI) | 8/15/2022 | 8/15/2022 |
| | 4 | CS DISCO, INC.(LAFAIR MICHAEL) | 8/15/2022 | 8/11/2022 |

**Exhibit 7**

## CS Disco, Inc.

**Market Maker Activity from 9/2021 to 8/2022**

Source: Bloomberg ( LAW US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 6,093,624 |
| 2 | UBSS | UBS SECURITIES LLC. | 2,866,997 |
| 3 | INCA | INSTINET CORPORATION | 1,183,498 |
| 4 | MLZQ | BOFA SECURITIES, INC. | 1,157,011 |
| 5 | TRBT | TRADEBOT SYSTEMS, INC. | 988,083 |
| 6 | LEHM | BARCLAYS CAPITAL INC. | 840,108 |
| 7 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 741,383 |
| 8 | QLBR | QUANTLAB BROKERAGE, LLC | 702,002 |
| 9 | GSCO | GOLDMAN SACHS | 692,708 |
| 10 | VALR | VIRTU AMERICAS LLC | 314,326 |
| 11 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 299,110 |
| 12 | GSCS | GOLDMAN, SACHS & CO. | 295,954 |
| 13 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 259,743 |
| 14 | INJX | INSTINET, LLC | 219,120 |
| 15 | IEQY | CITADEL SECURITIES LLC | 195,105 |
| 16 | IBKR | INTERACTIVE BROKERS LLC | 190,817 |
| 17 | TRCJ | | 184,581 |
| 18 | VALX | VIRTU AMERICAS | 164,689 |
| 19 | GTSZ | GTS SECURITIES LLC | 159,347 |
| 20 | JNST | JANE STREET CAPITAL, LLC | 141,591 |
| 21 | NFSC | NATIONAL FINANCIAL SERVICES LL | 140,989 |
| 22 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 124,915 |
| 23 | JMPT | JUMP TRADING, LLC | 105,379 |
| 24 | INCD | | 92,685 |
| 25 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 81,448 |
| 26 | FOXB | | 71,553 |
| 27 | CHAS | CHARLES SCHWAB AND CO. INC. | 70,707 |
| 28 | CUGS | CUTTONE & CO., INC. | 67,210 |
| 29 | ADAM | CANACCORD GENUITY INC | 64,482 |
| 30 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 63,050 |
| 31 | TRCM | TRC MARKETS LLC | 58,632 |
| 32 | BERN | SANFORD C. BERNSTEIN AND CO. I | 56,160 |
| 33 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 41,862 |
| 34 | DUST | JUMP TRADING, LLC | 39,188 |
| 35 | HSBC | HSBC SECURITIES (USA) INC. | 22,836 |
| 36 | GSLT | GOLDMAN SACHS & CO. LLC | 22,666 |
| 37 | SPDR | SPEEDROUTE LLC | 20,840 |
| 38 | ETRS | E*TRADE CLEARING LLC | 18,695 |
| 39 | GEBB | GLOBAL EXECUTION BROKERS, LP | 18,481 |
| 40 | JEFF | JEFFERIES & COMPANY, INC. | 17,647 |
| 41 | HOOD | ROBINHOOD FINANCIAL, LLC | 14,345 |
| 42 | VCGP | | 12,579 |
| 43 | VCBB | | 12,522 |
| 44 | STFL | STIFEL NICOLAUS | 10,543 |
| 45 | LIME | LIME BROKERAGE LLC | 10,317 |
| 46 | WEXX | WOLVERINE EXECUTION SERVICES, | 10,175 |
| 47 | NORT | NORTHLAND SECURITIES, INC. | 10,000 |
| 48 | NITE | VIRTU AMERICAS LLC | 9,614 |
| 49 | DBAB | DEUTSCHE BANK SECURITIES INC. | 7,483 |
| 50 | WCHV | WELLS FARGO SECURITIES, LLC | 7,299 |

**Exhibit 7**

## CS Disco, Inc.

**Market Maker Activity from 9/2021 to 8/2022**

Source: Bloomberg ( LAW US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 51 | DRWK | DRW SECURITIES, L.L.C. | 7,143 |
| 52 | SAGL | SAGETRADER, LLC | 6,677 |
| 53 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 5,232 |
| 54 | WBPX | WHITE BAY PT LLC | 4,842 |
| 55 | OLDM | OLD MISSION CAPITAL, LLC | 4,615 |
| 56 | AGIS | AEGIS CAPITAL CORP. | 4,500 |
| 57 | RHOX | XR SECURITIES LLC | 4,251 |
| 58 | CODA | CODA MARKETS, INC | 3,782 |
| 59 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 3,723 |
| 60 | TPVC | | 3,708 |
| 61 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 3,168 |
| 62 | NQRB | BRUT, LLC | 1,381 |
| 63 | CSMM | | 1,350 |
| 64 | FBNS | | 1,100 |
| 65 | ITGI | ITG INC. | 1,098 |
| 66 | MAXM | MAXIM GROUP, LLC | 1,000 |
| 67 | CTDL | CITADEL DERIVATIVES GROUP LLC | 830 |
| 68 | CTLR | CUTLER GROUP, LP | 827 |
| 69 | BTIG | BTIG, LLC | 711 |
| 70 | LTCO | LADENBURG, THALMANN & CO. INC. | 700 |
| 71 | CLSA | CLSA AMERICAS, LLC | 631 |
| 72 | COHR | | 600 |
| 73 | CTDN | CITADEL SECURITIES LLC | 498 |
| 74 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 400 |
| 75 | BAYT | BAYPOINT TRADING LLC | 400 |
| 76 | EGAW | BATS TRADING, INC. | 304 |
| 77 | VCWC | | 300 |
| 78 | RILY | B. RILEY AND CO. INC. | 296 |
| 79 | GLPX | ACS EXECUTION SERVICES, LLC | 100 |
| 80 | LAMP | LAMPOST CAPITAL LLC | 100 |
| 81 | MLZS | | 100 |
| 82 | JONE | JONES AND ASSOCIATES INC. | 91 |
| 83 | WABR | WALL STREET ACCESS | 72 |
| 84 | GTSW | | 53 |
| 85 | LSCI | LEK SECURITIES CORPORATION | 3 |

**Exhibit 8A**

## CS Disco, Inc.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 9/15/2021 | 3.40% |
| 9/30/2021 | 3.40% |
| 10/15/2021 | 3.40% |
| 10/29/2021 | 3.40% |
| 11/15/2021 | 3.25% |
| 11/30/2021 | 3.23% |
| 12/15/2021 | 3.30% |
| 12/31/2021 | 3.28% |
| 1/14/2022 | 3.35% |
| 1/31/2022 | 3.49% |
| 2/15/2022 | 3.60% |
| 2/28/2022 | 3.62% |
| 3/15/2022 | 3.65% |
| 3/31/2022 | 3.60% |
| 4/14/2022 | 3.54% |
| 4/29/2022 | 3.62% |
| 5/13/2022 | 3.75% |
| 5/31/2022 | 3.79% |
| 6/15/2022 | 3.84% |
| 6/30/2022 | 3.78% |
| 7/15/2022 | 3.76% |
| 7/29/2022 | 3.70% |
| **Average:** | **3.53%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

Page 1 of 1

**Exhibit 8B**

## CS Disco, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 9/15/2021 | 424,824 | | 57,431,410 | 43,153,208 | 0.74% | 0.98% |
| 9/30/2021 | 964,394 | 539,570 | 57,431,410 | 43,153,208 | 1.68% | 2.23% |
| 10/15/2021 | 849,027 | (115,367) | 57,431,410 | 43,153,208 | 1.48% | 1.97% |
| 10/29/2021 | 864,053 | 15,026 | 57,431,410 | 43,153,208 | 1.50% | 2.00% |
| 11/15/2021 | 1,081,115 | 217,062 | 57,624,790 | 43,346,588 | 1.88% | 2.49% |
| 11/30/2021 | 1,083,753 | 2,638 | 57,624,790 | 43,346,588 | 1.88% | 2.50% |
| 12/15/2021 | 1,717,052 | 633,299 | 57,624,790 | 43,346,588 | 2.98% | 3.96% |
| 12/31/2021 | 2,206,632 | 489,580 | 57,624,790 | 44,732,036 | 3.83% | 4.93% |
| 1/14/2022 | 2,772,846 | 566,214 | 57,624,790 | 44,732,036 | 4.81% | 6.20% |
| 1/31/2022 | 3,841,800 | 1,068,954 | 57,624,790 | 44,732,036 | 6.67% | 8.59% |
| 2/15/2022 | 3,345,236 | (496,564) | 57,624,790 | 44,732,036 | 5.81% | 7.48% |
| 2/28/2022 | 3,545,023 | 199,787 | 58,226,210 | 45,333,456 | 6.09% | 7.82% |
| 3/15/2022 | 3,551,584 | 6,561 | 58,226,210 | 45,333,456 | 6.10% | 7.83% |
| 3/31/2022 | 3,969,951 | 418,367 | 58,226,210 | 45,322,830 | 6.82% | 8.76% |
| 4/14/2022 | 4,369,041 | 399,090 | 58,226,210 | 45,322,830 | 7.50% | 9.64% |
| 4/29/2022 | 4,268,655 | (100,386) | 58,226,210 | 45,322,830 | 7.33% | 9.42% |
| 5/13/2022 | 3,779,810 | (488,845) | 58,550,540 | 45,647,160 | 6.46% | 8.28% |
| 5/31/2022 | 3,656,464 | (123,346) | 58,615,860 | 45,712,480 | 6.24% | 8.00% |
| 6/15/2022 | 3,545,522 | (110,942) | 58,634,910 | 45,731,530 | 6.05% | 7.75% |
| 6/30/2022 | 3,752,252 | 206,730 | 58,634,910 | 45,377,542 | 6.40% | 8.27% |
| 7/15/2022 | 3,834,487 | 82,235 | 58,634,910 | 45,377,542 | 6.54% | 8.45% |
| 7/29/2022 | 3,685,965 | (148,522) | 58,634,910 | 45,377,542 | 6.29% | 8.12% |
| **Average:** | **2,777,704** | **155,292** | **57,997,103** | **44,610,906** | **4.78%** | **6.17%** |
| **Minimum:** | **424,824** | **(496,564)** | **57,431,410** | **43,153,208** | **0.74%** | **0.98%** |
| **Maximum:** | **4,369,041** | **1,068,954** | **58,634,910** | **45,731,530** | **7.50%** | **9.64%** |

[1] Float is equal to shares outstanding less insider holdings.

Page 1 of 1

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Blount Susan L | 0 | 1,314 | 8,654 | 8,654 | 3,148 | 11,717 |
| Burnette (Colette Pierce) | 0 | 0 | 7,340 | 7,340 | 1,834 | 8,668 |
| Camara (Kiwi) | 0 | 3,967,781 | 3,930,760 | 3,930,760 | 3,930,760 | 4,030,760 |
| Clark (Kenneth Aaron) | 0 | 0 | 0 | 0 | 141,371 | 141,371 |
| Goodman (Robert P) | 0 | 0 | 0 | 0 | 35,857 | 35,857 |
| Hill (Scott A) | 0 | 2,744 | 10,084 | 10,084 | 4,578 | 11,412 |
| Lafair Michael S | 0 | 136,529 | 181,529 | 196,317 | 394,273 | 393,001 |
| LiveOak Venture Partners | 0 | 9,463,568 | 8,104,869 | 8,104,869 | 8,104,869 | 8,104,869 |
| Nathaniel (Sean) | 0 | 912 | 912 | 912 | 14,234 | 14,234 |
| Offerdahl (James R) | 0 | 119,048 | 121,718 | 120,718 | 122,718 | 129,552 |
| Shimek (Andrew) | 0 | 141,574 | 141,574 | 141,574 | 126,574 | 126,574 |
| Srinivasan Krishna | 0 | 1,298 | 1,298 | 1,298 | 1,298 | 1,298 |
| Zoellner (Keith T) | 0 | 443,434 | 384,016 | 380,854 | 375,854 | 370,854 |
| Adage Capital Management, L.P. | 0 | 50,000 | 0 | 0 | 0 | 0 |
| Alight Capital Management LP | 0 | 40,000 | 35,000 | 30,500 | 0 | 0 |
| AllianceBernstein L.P. | 0 | 0 | 3,100 | 0 | 12,872 | 21,173 |
| Allspring Global Investments, LLC | 0 | 0 | 72,695 | 72,695 | 78,772 | 99,344 |
| Alyeska Investment Group, L.P. | 0 | 160,000 | 175,000 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 0 | 0 | 0 | 1,747 | 3,514 | 3,567 |
| Amalgamated Financial Corp._NLE | 0 | 0 | 0 | 1,747 | 1,747 | 1,747 |
| Ameritas Investment Partners, Inc. | 0 | 1,011 | 593 | 1,212 | 1,668 | 1,668 |
| AOT Invest LLC | 0 | 0 | 0 | 0 | 6,922 | 9,102 |
| Aperio Group, LLC | 0 | 0 | 0 | 0 | 0 | 471 |
| AQR Capital Management, LLC | 0 | 1,257 | 0 | 0 | 0 | 2,677 |
| Aristotle Pacific Capital, LLC | 0 | 650 | 711 | 1,067 | 0 | 0 |
| Assenagon Asset Management S.A. | 0 | 0 | 141 | 283 | 287 | 398 |

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Baillie Gifford & Co. | 0 | 504 | 17,411 | 21,155 | 20,227 | 37,283 |
| Balyasny Asset Management LP | 0 | 44,116 | 100,443 | 0 | 0 | 0 |
| Banque Cantonale Vaudoise | 0 | 0 | 5,867 | 0 | 0 | 0 |
| Barclays Bank PLC | 0 | 0 | 0 | 13,737 | 1,119 | 3,612 |
| Bard Financial Services, Inc. | 0 | 43,075 | 45,075 | 45,400 | 46,275 | 44,075 |
| Bayesian Capital Management, LP | 0 | 0 | 0 | 11,200 | 0 | 0 |
| Bellevue Asset Management LLC | 0 | 0 | 0 | 92 | 92 | 151 |
| Bessemer Trust Company, N.A. (US) | 0 | 0 | 0 | 4,591 | 10,206 | 4,591 |
| Bessemer Venture Partners | 0 | 11,155,372 | 9,955,372 | 9,304,099 | 8,652,826 | 8,652,826 |
| BlackRock (Netherlands) B.V. | 0 | 37,019 | 0 | 0 | 0 | 0 |
| BlackRock Advisors (UK) Limited | 0 | 509 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Canada Limited | 0 | 0 | 0 | 0 | 193 | 193 |
| BlackRock Financial Management, Inc. | 0 | 240,566 | 254,155 | 275,922 | 306,275 | 318,760 |
| BlackRock Fund Advisors | 0 | 3,465 | 3,562 | 3,655 | 3,916 | 3,916 |
| BlackRock Institutional Trust Company, N.A. | 0 | 614,883 | 564,639 | 860,462 | 1,119,805 | 1,155,662 |
| BlackRock Investment Management (UK) Ltd. | 0 | 1,048,372 | 1,093,777 | 1,086,548 | 1,087,599 | 1,087,599 |
| BlackRock Investment Management, LLC | 0 | 24,989 | 21,400 | 43,115 | 58,043 | 57,788 |
| Blackstone Alternative Solutions L.L.C. | 0 | 105,537 | 0 | 0 | 0 | 0 |
| BlueCrest Capital Management LLP | 0 | 50,000 | 0 | 0 | 0 | 0 |
| Blueshift Asset Management, LLC | 0 | 0 | 0 | 35,785 | 13,104 | 0 |
| BNP Paribas Securities Corp. North America | 0 | 0 | 0 | 0 | 0 | 10,652 |
| BNY Mellon Asset Management | 0 | 22,090 | 23,691 | 32,290 | 44,429 | 66,573 |
| BNY Wealth | 0 | 0 | 0 | 0 | 0 | 5 |
| BofA Global Research (US) | 0 | 2,582 | 9,493 | 48,246 | 6,641 | 72,456 |
| Boothbay Fund Management, LLC | 0 | 12,260 | 0 | 10,000 | 0 | 0 |
| Brookfield BHS Advisors LLC | 0 | 53,827 | 0 | 0 | 0 | 0 |

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Bullseye Asset Management LLC | 0 | 36,000 | 36,102 | 46,102 | 46,277 | 45,793 |
| CaaS Capital Management LP | 0 | 35,406 | 0 | 0 | 0 | 0 |
| California State Teachers Retirement System | 0 | 6,989 | 4,171 | 6,679 | 21,915 | 21,377 |
| Capital Advisors, Ltd., LLC | 0 | 0 | 0 | 5 | 0 | 0 |
| Capital World Investors | 0 | 334,240 | 499,818 | 679,840 | 679,840 | 679,840 |
| Capricorn Investment Group LLC | 0 | 0 | 0 | 1,530 | 1,530 | 0 |
| Carson Wealth Management Group | 0 | 0 | 0 | 0 | 39 | 52 |
| Charles Schwab Investment Management, Inc. | 0 | 86,010 | 78,195 | 97,964 | 109,918 | 139,067 |
| CIBC Asset Management Inc. | 0 | 0 | 2,245 | 2,245 | 2,092 | 2,092 |
| Citadel Advisors LLC | 0 | 24,542 | 0 | 59,427 | 73,054 | 0 |
| Citi Investment Research (US) | 0 | 1,459 | 8,809 | 6,359 | 6,674 | 5,622 |
| Columbia Threadneedle Investments (US) | 0 | 92,311 | 91,770 | 0 | 0 | 0 |
| Corebridge Financial Inc. | 0 | 7,079 | 4,074 | 7,757 | 10,407 | 10,557 |
| Covestor, Ltd. | 0 | 0 | 0 | 10 | 8 | 6 |
| Credit Suisse International | 0 | 0 | 0 | 0 | 52 | 35 |
| Credit Suisse Securities (USA) LLC | 0 | 0 | 0 | 0 | 0 | 122 |
| Crestline Investors, Inc. | 0 | 0 | 93,522 | 0 | 0 | 0 |
| Cubist Systematic Strategies, LLC | 0 | 9,374 | 0 | 22,714 | 43,928 | 115,970 |
| Cutler Group, LP | 0 | 0 | 1,000 | 0 | 0 | 4 |
| D. E. Shaw & Co., L.P. | 0 | 0 | 0 | 0 | 0 | 12,010 |
| Dark Forest Capital Management LP | 0 | 0 | 8,619 | 418 | 138 | 0 |
| Davidson Kempner Capital Management LP | 0 | 65,600 | 0 | 0 | 0 | 0 |
| Desjardins Securities Inc. | 0 | 66 | 66 | 66 | 66 | 66 |
| Discovery Capital Management, LLC | 0 | 125,000 | 0 | 0 | 0 | 0 |
| Dragoneer Investment Group, LLC | 0 | 908,650 | 3,426,535 | 5,704,854 | 5,402,475 | 2,332,974 |
| Driehaus Capital Management, LLC | 0 | 184,346 | 0 | 0 | 0 | 0 |

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| DuPont Capital Management Corporation | 0 | 0 | 3,703 | 4,772 | 0 | 0 |
| DWS Investment Management Americas, Inc. | 0 | 0 | 371 | 371 | 747 | 747 |
| DWS Investments UK Limited | 0 | 7,436 | 4,733 | 8,481 | 10,513 | 9,023 |
| EMC Capital Management LLC | 0 | 0 | 25,556 | 0 | 0 | 0 |
| Ensign Peak Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 3,160 |
| EntrepreneurShares LLC | 0 | 0 | 0 | 0 | 16,487 | 20,923 |
| ExodusPoint Capital Management, LP | 0 | 18,988 | 0 | 0 | 0 | 0 |
| Federated Hermes Global Investment Management Corp. | 0 | 705,207 | 807,947 | 630,145 | 404,141 | 100,000 |
| Fidelity Management & Research Company LLC | 0 | 0 | 28,443 | 242 | 2 | 205 |
| Fiduciary Trust International, LLC | 0 | 0 | 0 | 4,744 | 3,339 | 1,020 |
| Florida State Board of Administration | 0 | 0 | 0 | 0 | 10,270 | 10,270 |
| Fourthought Financial, LLC | 0 | 0 | 1,364 | 2,724 | 2,936 | 4,963 |
| Franklin Advisers, Inc. | 0 | 687,388 | 1,672,464 | 1,142,988 | 1,431,715 | 2,289,105 |
| Franklin Equity Group | 0 | 700 | 13,384 | 18,987 | 28,387 | 47,287 |
| Franklin Mutual Advisers, LLC | 0 | 379 | 379 | 749 | 1,040 | 1,040 |
| FundLogic SAS | 0 | 15,677 | 15,677 | 0 | 0 | 0 |
| Geneos Wealth Management Inc | 0 | 0 | 0 | 50 | 50 | 50 |
| Geode Capital Management, L.L.C. | 0 | 196,169 | 191,723 | 252,445 | 294,109 | 342,456 |
| Georgian Partners Growth L.P. | 0 | 5,925,486 | 5,842,349 | 5,842,349 | 5,925,486 | 5,925,486 |
| Ghisallo Capital Management LLC | 0 | 210,000 | 210,000 | 105,000 | 52,500 | 52,500 |
| Gilder Gagnon Howe & Co. LLC | 0 | 97,946 | 104,510 | 104,545 | 0 | 0 |
| Gladius Capital Management LP | 0 | 0 | 2,553 | 5,911 | 0 | 0 |
| Goldman Sachs & Company, Inc. | 0 | 78,755 | 0 | 8,354 | 0 | 0 |
| Goldman Sachs Asset Management, L.P. | 0 | 0 | 8,823 | 22,145 | 19,790 | 15,217 |
| Group One Trading, L.P. | 0 | 0 | 0 | 1,387 | 86 | 0 |
| GSA Capital Partners LLP | 0 | 0 | 0 | 16,669 | 0 | 0 |

# Exhibit 9

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Guggenheim Investments | 0 | 0 | 251 | 336 | 404 | 404 |
| Hamilton Lane Advisors, LLC | 0 | 0 | 0 | 6,887 | 0 | 0 |
| Handelsbanken Kapitalförvaltning AB | 0 | 0 | 0 | 0 | 2,800 | 2,800 |
| Hanwha Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 1,577 |
| Harel Insurance Investments and Financial Services Ltd | 0 | 754 | 1,244 | 0 | 424 | 714 |
| Harvest Volatility Management LLC | 0 | 0 | 28 | 28 | 30 | 26 |
| Hightower Advisors, LLC | 0 | 4,950 | 0 | 0 | 0 | 0 |
| Holocene Advisors, LP | 0 | 0 | 0 | 28,355 | 0 | 0 |
| Hood River Capital Management LLC | 0 | 297,501 | 478,060 | 487,352 | 677,675 | 0 |
| Hudson Bay Capital Management LP | 0 | 0 | 176,782 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 0 | 4,231 | 0 | 0 | 0 | 0 |
| Invesco Capital Management LLC | 0 | 0 | 0 | 0 | 123 | 105 |
| Irish Life Investment Managers Ltd. | 0 | 0 | 0 | 182,464 | 193,124 | 359,016 |
| Islet Management, LP | 0 | 250,000 | 0 | 0 | 0 | 0 |
| J.P. Morgan Investment Management, Inc. (SI) | 0 | 0 | 5,734 | 6,178 | 0 | 0 |
| J.P. Morgan Securities LLC | 0 | 4,040 | 0 | 0 | 0 | 0 |
| J.P. Morgan Securities plc | 0 | 0 | 20 | 12 | 12 | 0 |
| Jane Street Capital, L.L.C. | 0 | 13,072 | 0 | 9,849 | 0 | 36,346 |
| Janus Henderson Investors | 0 | 20,000 | 0 | 0 | 0 | 0 |
| Jeneq Management LP | 0 | 0 | 0 | 12,700 | 0 | 0 |
| Jennison Associates LLC | 0 | 0 | 0 | 12,932 | 0 | 0 |
| JP Morgan Asset Management | 0 | 0 | 5,734 | 23,144 | 4,934 | 6,430 |
| JPMorgan Private Bank (United States) | 0 | 4,765 | 2,925 | 7,327 | 11,909 | 12,150 |
| KLP Fondsforvaltning AS | 0 | 0 | 0 | 0 | 0 | 2,200 |
| Laurion Capital Management LP | 0 | 30,000 | 0 | 0 | 0 | 0 |
| Lazard Asset Management, L.L.C. | 0 | 0 | 0 | 10,000 | 0 | 0 |

Page 5 of 9

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Legal & General Investment Management Ltd. | 0 | 1,180 | 683 | 1,396 | 10,045 | 6,462 |
| Lindbrook Capital, LLC | 0 | 0 | 0 | 0 | 0 | 130 |
| Mackenzie Investments | 0 | 1,160 | 1,088 | 2,254 | 3,355 | 3,313 |
| Magnetar Capital Partners LP | 0 | 18,500 | 0 | 0 | 0 | 0 |
| Manulife Investment Management (North America) Limited | 0 | 6,433 | 0 | 6,720 | 0 | 0 |
| Marshall Wace LLP | 0 | 118,949 | 13,883 | 13,883 | 13,883 | 13,883 |
| Mellon Investments Corporation | 0 | 14,112 | 19,624 | 359,638 | 389,075 | 720,261 |
| Mercer Global Investments Management Ltd | 0 | 0 | 0 | 0 | 0 | 4,800 |
| MetLife Investment Management, LLC | 0 | 4,923 | 4,923 | 7,729 | 12,486 | 12,486 |
| Metropolitan Life Insurance Co. (US) | 0 | 3,725 | 3,725 | 1,119 | 1,449 | 1,449 |
| Midas International Asset Management Ltd. | 0 | 4,896 | 4,896 | 0 | 0 | 0 |
| Millennium Management LLC | 0 | 0 | 21,000 | 0 | 0 | 0 |
| Mirae Asset Global Investments (USA) LLC | 0 | 0 | 0 | 0 | 4,927 | 9,381 |
| Monashee Investment Management, LLC | 0 | 22,100 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co. International Plc | 0 | 0 | 7 | 0 | 104 | 7 |
| Morgan Stanley & Co. LLC | 0 | 29,063 | 2,352 | 12,199 | 16,612 | 87,500 |
| Morgan Stanley Investment Management Inc. (US) | 0 | 671 | 103 | 67 | 111 | 428 |
| Morgan Stanley Smith Barney LLC | 0 | 4,680 | 489 | 1,389 | 3,889 | 700 |
| New York State Common Retirement Fund | 0 | 6,900 | 9,203 | 8,367 | 13,311 | 13,384 |
| Next Century Growth Investors, LLC | 0 | 124,208 | 355,501 | 466,732 | 481,185 | 0 |
| NISA Investment Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 4,440 |
| Nomura Securities Co., Ltd. | 0 | 0 | 0 | 14,372 | 0 | 0 |
| Norges Bank Investment Management (NBIM) | 0 | 1,665,099 | 2,317,485 | 1,774,256 | 1,774,256 | 1,774,256 |
| Northern Trust Global Investments | 0 | 9,196 | 5,512 | 11,464 | 19,589 | 19,601 |
| Northern Trust Investments, Inc. | 0 | 105,617 | 71,410 | 116,522 | 159,367 | 159,055 |
| Numeric Investors LLC | 0 | 0 | 9,378 | 0 | 0 | 0 |

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Nuveen LLC | 0 | 45,787 | 35,239 | 46,825 | 53,332 | 52,137 |
| Ohio Public Employees Retirement System | 0 | 80,224 | 80,224 | 80,224 | 80,224 | 127,622 |
| Osaic Holdings, Inc. | 0 | 0 | 0 | 0 | 15 | 0 |
| Parallax Volatility Advisers, L.P. | 0 | 0 | 0 | 0 | 0 | 440 |
| Parametric Portfolio Associates LLC | 0 | 0 | 5,908 | 15,674 | 18,040 | 46,683 |
| Peak 6 Capital Management, LLC | 0 | 0 | 7,612 | 5,818 | 0 | 0 |
| PGIM Inc | 0 | 0 | 0 | 8,138 | 0 | 0 |
| Pinz Capital Management, LP | 0 | 54,100 | 0 | 0 | 0 | 0 |
| PNC Investments LLC | 0 | 0 | 0 | 0 | 0 | 12 |
| Point72 Hong Kong Limited | 0 | 1,408 | 0 | 1,145 | 0 | 0 |
| Polar Asset Management Partners Inc. | 0 | 0 | 232,200 | 310,400 | 559,200 | 131,032 |
| Polar Capital LLP | 0 | 101,335 | 153,289 | 174,619 | 334,708 | 0 |
| Principal Global Investors (Equity) | 0 | 1,813 | 1,069 | 1,946 | 20,943 | 0 |
| ProFund Advisors LLC | 0 | 107 | 331 | 313 | 483 | 493 |
| ProShare Advisors LLC | 0 | 0 | 1,679 | 2,926 | 2,499 | 2,452 |
| Putnam Investment Management, L.L.C. | 0 | 0 | 59,072 | 0 | 0 | 0 |
| Quadrant Family Wealth Advisors | 0 | 0 | 0 | 0 | 11 | 0 |
| Quantbot Technologies, LP | 0 | 0 | 0 | 984 | 1,934 | 11,608 |
| Qube Research & Technologies Ltd | 0 | 0 | 0 | 8,205 | 0 | 0 |
| Rafferty Asset Management LLC | 0 | 0 | 27 | 35 | 16 | 23 |
| Railpen | 0 | 0 | 0 | 6,122 | 0 | 0 |
| Ranger Global Real Estate Advisors, LLC. | 0 | 201 | 202 | 309 | 484 | 484 |
| RBC Capital Markets Wealth Management | 0 | 0 | 0 | 0 | 0 | 175 |
| RBC Capital Partners | 0 | 426 | 389 | 0 | 0 | 1,017 |
| RBC Dominion Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 260 |
| RBC Wealth Management, International | 0 | 1,083 | 1,118 | 959 | 125 | 271 |

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Renaissance Technologies LLC | 0 | 0 | 0 | 0 | 17,186 | 63,500 |
| Rhumbline Advisers Ltd. Partnership | 0 | 12,222 | 10,119 | 15,648 | 25,345 | 27,281 |
| Rockefeller Capital Management | 0 | 0 | 0 | 0 | 699 | 0 |
| Rokos Capital Management LLP | 0 | 40,000 | 0 | 0 | 0 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 130,000 | 0 | 0 | 0 | 0 |
| Schweizerische Nationalbank | 0 | 0 | 0 | 0 | 34,300 | 34,300 |
| SEB Investment Management AB | 0 | 92,245 | 92,173 | 100,785 | 107,241 | 107,168 |
| SEI Investments Management Corporation | 0 | 8,708 | 13,920 | 13,165 | 35,689 | 31,370 |
| SG Americas Securities, L.L.C. | 0 | 6,276 | 0 | 0 | 0 | 0 |
| Shellback Capital, LP | 0 | 0 | 11,399 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 20 | 0 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 0 | 0 | 6,724 | 0 | 16,204 | 128,072 |
| Stanley-Laman Group, Ltd. | 0 | 0 | 0 | 0 | 0 | 181,324 |
| State of Wisconsin Investment Board | 0 | 10,000 | 10,000 | 10,000 | 0 | 15,722 |
| State of Wyoming | 0 | 0 | 25 | 0 | 0 | 0 |
| State Street Global Advisors (US) | 0 | 168,937 | 232,061 | 310,550 | 404,462 | 373,951 |
| State Street Global Advisors Ireland Limited | 0 | 5,066 | 7,238 | 7,166 | 16,315 | 15,129 |
| State Teachers Retirement System of Ohio | 0 | 1,700 | 1,700 | 0 | 0 | 29,400 |
| StepStone Group LP | 0 | 0 | 0 | 0 | 3,743 | 0 |
| Summit Partners Public Asset Management, LLC | 0 | 459,545 | 248,740 | 555,628 | 101,472 | 0 |
| Susquehanna International Group, LLP | 0 | 0 | 0 | 65,978 | 0 | 21,923 |
| T. Rowe Price Associates, Inc. | 0 | 354 | 218 | 551 | 852 | 852 |
| Tairen Capital Limited | 0 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| TCI Wealth Advisors, Inc. | 0 | 0 | 0 | 131 | 174 | 0 |
| The Stephens Group, LLC | 0 | 10,555,914 | 9,040,384 | 7,938,003 | 7,796,632 | 7,796,632 |
| The Vanguard Group, Inc. | 0 | 1,238,102 | 1,237,090 | 1,496,001 | 2,022,601 | 2,240,681 |

**Exhibit 9**

## CS Disco, Inc.

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 0.0% | 97.8% | 97.0% | 98.0% | 98.4% | 95.4% |
| Shares Outstanding | 0 | 57,431,410 | 57,624,790 | 58,226,210 | 58,634,910 | 58,693,200 |
| Shares Held by Insiders | 0 | 14,278,202 | 12,892,754 | 12,903,380 | 13,257,368 | 13,380,167 |
| Shares Held by Institutions | 0 | 42,217,901 | 43,384,044 | 44,438,681 | 44,670,061 | 43,248,463 |
| Number of Institutions With Holdings | 0 | 116 | 116 | 129 | 124 | 134 |

| Institution/Individual | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|
| Tower Research Capital LLC | 0 | 391 | 206 | 92 | 508 | 4,091 |
| Trexquant Investment LP | 0 | 0 | 0 | 0 | 26,659 | 0 |
| Tudor Investment Corporation | 0 | 249,678 | 247,090 | 225,000 | 240,305 | 255,176 |
| Two Sigma Investments, LP | 0 | 0 | 0 | 0 | 0 | 46,100 |
| UBS Asset Management (Switzerland) | 0 | 477 | 0 | 0 | 0 | 0 |
| UBS Financial Services, Inc. | 0 | 0 | 12,266 | 8,054 | 112 | 32,960 |
| UBS Fund Management (Switzerland) AG | 0 | 0 | 0 | 0 | 9,351 | 9,351 |
| UBS O'Connor LLC | 0 | 35,000 | 0 | 0 | 0 | 0 |
| Untitled Investments LP | 0 | 0 | 435,281 | 453,846 | 510,159 | 380,884 |
| Vanguard Investments Australia Ltd. | 0 | 0 | 0 | 0 | 2,867 | 2,867 |
| Vaughan Nelson Investment Management, L.P. | 0 | 2,947 | 1,657 | 3,139 | 0 | 0 |
| Victory Capital Management Inc. | 0 | 11,016 | 50,953 | 51,246 | 51,243 | 54,974 |
| Voloridge Investment Management, LLC | 0 | 0 | 0 | 0 | 88,237 | 195,032 |
| Voya Investment Management LLC | 0 | 74,423 | 0 | 0 | 0 | 8,363 |
| Wasatch Global Investors Inc | 0 | 2,082,256 | 2,025,623 | 2,160,590 | 2,196,566 | 3,668,911 |
| Washington Trust Advisors, Inc. | 0 | 0 | 149 | 241 | 241 | 397 |
| Wells Fargo Advisors | 0 | 3,700 | 3,800 | 4,700 | 4,700 | 7,700 |
| Wells Fargo Bank, N.A. | 0 | 75 | 21,710 | 23,717 | 562 | 914 |
| Wells Fargo Securities, LLC | 0 | 0 | 89 | 0 | 0 | 0 |
| Whale Rock Capital Management LLC | 0 | 356,353 | 0 | 0 | 0 | 0 |
| Wolverine Trading, LLC | 0 | 0 | 0 | 17,561 | 0 | 0 |
| Woodline Partners LP | 0 | 0 | 0 | 0 | 0 | 21,738 |
| Zimmer Partners, LP | 0 | 30,000 | 0 | 0 | 0 | 0 |
| Zürcher Kantonalbank (Asset Management) | 0 | 0 | 0 | 0 | 0 | 6,359 |

**Exhibit 10A**

# CS Disco, Inc.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | LAW | LAW | NYSE Sample | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median** | $0.01 | 0.04% | $0.04 | 0.09% |

| CS Disco's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/3/2021 | $59.55 | $59.56 | $0.01 | 0.02% |
| 9/7/2021 | $65.71 | $65.72 | $0.01 | 0.02% |
| 9/8/2021 | $65.88 | $66.28 | $0.40 | 0.61% |
| 9/9/2021 | $64.34 | $64.70 | $0.36 | 0.56% |
| 9/10/2021 | $65.58 | $65.84 | $0.26 | 0.40% |
| 9/13/2021 | $57.45 | $57.46 | $0.01 | 0.02% |
| 9/14/2021 | $52.95 | $52.96 | $0.01 | 0.02% |
| 9/15/2021 | $54.00 | $54.01 | $0.01 | 0.02% |
| 9/16/2021 | $55.11 | $55.12 | $0.01 | 0.02% |
| 9/17/2021 | $50.37 | $50.51 | $0.14 | 0.28% |
| 9/20/2021 | $49.47 | $49.48 | $0.01 | 0.02% |
| 9/21/2021 | $49.49 | $49.50 | $0.01 | 0.02% |
| 9/22/2021 | $49.24 | $49.25 | $0.01 | 0.02% |
| 9/23/2021 | $51.08 | $51.16 | $0.08 | 0.16% |
| 9/24/2021 | $48.01 | $48.07 | $0.06 | 0.12% |
| 9/27/2021 | $49.63 | $49.64 | $0.01 | 0.02% |
| 9/28/2021 | $47.94 | $48.03 | $0.09 | 0.19% |
| 9/29/2021 | $48.31 | $48.47 | $0.16 | 0.33% |
| 9/30/2021 | $47.94 | $47.95 | $0.01 | 0.02% |
| 10/1/2021 | $48.85 | $48.88 | $0.03 | 0.06% |
| 10/4/2021 | $44.50 | $44.51 | $0.01 | 0.02% |
| 10/5/2021 | $45.22 | $45.23 | $0.01 | 0.02% |
| 10/6/2021 | $45.35 | $45.44 | $0.09 | 0.20% |
| 10/7/2021 | $46.80 | $46.82 | $0.02 | 0.04% |
| 10/8/2021 | $47.37 | $47.38 | $0.01 | 0.02% |
| 10/11/2021 | $46.71 | $46.73 | $0.02 | 0.04% |
| 10/12/2021 | $46.54 | $46.67 | $0.13 | 0.28% |
| 10/13/2021 | $48.79 | $48.80 | $0.01 | 0.02% |
| 10/14/2021 | $49.02 | $49.11 | $0.09 | 0.18% |
| 10/15/2021 | $48.26 | $48.33 | $0.07 | 0.14% |
| 10/18/2021 | $48.08 | $48.09 | $0.01 | 0.02% |
| 10/19/2021 | $49.31 | $49.36 | $0.05 | 0.10% |
| 10/20/2021 | $50.61 | $50.62 | $0.01 | 0.02% |
| 10/21/2021 | $48.62 | $48.79 | $0.17 | 0.35% |

**Exhibit 10A**

# CS Disco, Inc.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | LAW | LAW | NYSE Sample | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median** | $0.01 | 0.04% | $0.04 | 0.09% |

| CS Disco's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/22/2021 | $47.70 | $47.86 | $0.16 | 0.33% |
| 10/25/2021 | $50.30 | $50.31 | $0.01 | 0.02% |
| 10/26/2021 | $50.15 | $50.21 | $0.06 | 0.12% |
| 10/27/2021 | $50.52 | $50.53 | $0.01 | 0.02% |
| 10/28/2021 | $53.73 | $53.74 | $0.01 | 0.02% |
| 10/29/2021 | $57.22 | $57.35 | $0.13 | 0.23% |
| 11/1/2021 | $55.50 | $55.58 | $0.08 | 0.14% |
| 11/2/2021 | $55.95 | $56.00 | $0.05 | 0.09% |
| 11/3/2021 | $56.05 | $56.12 | $0.07 | 0.12% |
| 11/4/2021 | $57.38 | $57.41 | $0.03 | 0.05% |
| 11/5/2021 | $54.00 | $54.01 | $0.01 | 0.02% |
| 11/8/2021 | $54.06 | $54.12 | $0.06 | 0.11% |
| 11/9/2021 | $54.19 | $54.20 | $0.01 | 0.02% |
| 11/10/2021 | $50.59 | $50.60 | $0.01 | 0.02% |
| 11/11/2021 | $48.11 | $48.15 | $0.04 | 0.08% |
| 11/12/2021 | $48.75 | $48.76 | $0.01 | 0.02% |
| 11/15/2021 | $51.25 | $51.26 | $0.01 | 0.02% |
| 11/16/2021 | $52.27 | $52.28 | $0.01 | 0.02% |
| 11/17/2021 | $51.53 | $51.54 | $0.01 | 0.02% |
| 11/18/2021 | $47.40 | $47.42 | $0.02 | 0.04% |
| 11/19/2021 | $44.00 | $44.15 | $0.15 | 0.34% |
| 11/22/2021 | $39.85 | $39.86 | $0.01 | 0.03% |
| 11/23/2021 | $38.70 | $38.71 | $0.01 | 0.03% |
| 11/24/2021 | $39.56 | $39.61 | $0.05 | 0.13% |
| 11/26/2021 | $37.15 | $37.24 | $0.09 | 0.24% |
| 11/29/2021 | $37.22 | $37.27 | $0.05 | 0.13% |
| 11/30/2021 | $36.72 | $36.73 | $0.01 | 0.03% |
| 12/1/2021 | $34.73 | $34.74 | $0.01 | 0.03% |
| 12/2/2021 | $36.43 | $36.49 | $0.06 | 0.16% |
| 12/3/2021 | $35.62 | $35.63 | $0.01 | 0.03% |
| 12/6/2021 | $35.47 | $35.48 | $0.01 | 0.03% |
| 12/7/2021 | $38.07 | $38.08 | $0.01 | 0.03% |
| 12/8/2021 | $39.84 | $39.85 | $0.01 | 0.03% |
| 12/9/2021 | $38.88 | $38.89 | $0.01 | 0.03% |

**Exhibit 10A**

## CS Disco, Inc.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | LAW Spread ($) | LAW Spread (%) | NYSE Sample Spread ($) | NYSE Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median** | $0.01 | 0.04% | $0.04 | 0.09% |

| CS Disco's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/10/2021 | $38.18 | $38.19 | $0.01 | 0.03% |
| 12/13/2021 | $37.51 | $37.52 | $0.01 | 0.03% |
| 12/14/2021 | $37.15 | $37.17 | $0.02 | 0.05% |
| 12/15/2021 | $36.98 | $36.99 | $0.01 | 0.03% |
| 12/16/2021 | $34.73 | $34.81 | $0.08 | 0.23% |
| 12/17/2021 | $38.34 | $38.35 | $0.01 | 0.03% |
| 12/20/2021 | $34.27 | $34.28 | $0.01 | 0.03% |
| 12/21/2021 | $35.74 | $35.75 | $0.01 | 0.03% |
| 12/22/2021 | $36.02 | $36.03 | $0.01 | 0.03% |
| 12/23/2021 | $36.33 | $36.34 | $0.01 | 0.03% |
| 12/27/2021 | $36.93 | $36.94 | $0.01 | 0.03% |
| 12/28/2021 | $35.17 | $35.21 | $0.04 | 0.11% |
| 12/29/2021 | $35.60 | $35.61 | $0.01 | 0.03% |
| 12/30/2021 | $36.04 | $36.14 | $0.10 | 0.28% |
| 12/31/2021 | $35.72 | $35.73 | $0.01 | 0.03% |
| 1/3/2022 | $34.50 | $34.51 | $0.01 | 0.03% |
| 1/4/2022 | $31.74 | $31.75 | $0.01 | 0.03% |
| 1/5/2022 | $29.64 | $29.65 | $0.01 | 0.03% |
| 1/6/2022 | $29.93 | $29.94 | $0.01 | 0.03% |
| 1/7/2022 | $32.04 | $32.05 | $0.01 | 0.03% |
| 1/10/2022 | $32.77 | $32.78 | $0.01 | 0.03% |
| 1/11/2022 | $33.82 | $33.83 | $0.01 | 0.03% |
| 1/12/2022 | $32.16 | $32.22 | $0.06 | 0.19% |
| 1/13/2022 | $29.62 | $29.64 | $0.02 | 0.07% |
| 1/14/2022 | $29.64 | $29.65 | $0.01 | 0.03% |
| 1/18/2022 | $29.31 | $29.32 | $0.01 | 0.03% |
| 1/19/2022 | $30.15 | $30.16 | $0.01 | 0.03% |
| 1/20/2022 | $30.79 | $30.80 | $0.01 | 0.03% |
| 1/21/2022 | $28.38 | $28.39 | $0.01 | 0.04% |
| 1/24/2022 | $30.38 | $30.40 | $0.02 | 0.07% |
| 1/25/2022 | $29.65 | $29.66 | $0.01 | 0.03% |
| 1/26/2022 | $31.11 | $31.12 | $0.01 | 0.03% |
| 1/27/2022 | $29.31 | $29.32 | $0.01 | 0.03% |
| 1/28/2022 | $31.95 | $31.96 | $0.01 | 0.03% |

**Exhibit 10A**

# CS Disco, Inc.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | LAW Spread ($) | LAW Spread (%) | NYSE Sample Spread ($) | NYSE Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median** | $0.01 | 0.04% | $0.04 | 0.09% |

| CS Disco's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/31/2022 | $34.31 | $34.32 | $0.01 | 0.03% |
| 2/1/2022 | $34.99 | $35.03 | $0.04 | 0.11% |
| 2/2/2022 | $33.14 | $33.21 | $0.07 | 0.21% |
| 2/3/2022 | $30.82 | $30.83 | $0.01 | 0.03% |
| 2/4/2022 | $34.14 | $34.15 | $0.01 | 0.03% |
| 2/7/2022 | $35.32 | $35.42 | $0.10 | 0.28% |
| 2/8/2022 | $37.10 | $37.18 | $0.08 | 0.22% |
| 2/9/2022 | $37.00 | $37.01 | $0.01 | 0.03% |
| 2/10/2022 | $38.89 | $38.91 | $0.02 | 0.05% |
| 2/11/2022 | $36.44 | $36.45 | $0.01 | 0.03% |
| 2/14/2022 | $37.66 | $37.69 | $0.03 | 0.08% |
| 2/15/2022 | $40.43 | $40.50 | $0.07 | 0.17% |
| 2/16/2022 | $40.60 | $40.64 | $0.04 | 0.10% |
| 2/17/2022 | $35.99 | $36.00 | $0.01 | 0.03% |
| 2/18/2022 | $32.66 | $32.67 | $0.01 | 0.03% |
| 2/22/2022 | $32.25 | $32.26 | $0.01 | 0.03% |
| 2/23/2022 | $29.85 | $29.86 | $0.01 | 0.03% |
| 2/24/2022 | $32.60 | $32.79 | $0.19 | 0.58% |
| 2/25/2022 | $34.76 | $34.77 | $0.01 | 0.03% |
| 2/28/2022 | $37.70 | $37.78 | $0.08 | 0.21% |
| 3/1/2022 | $36.48 | $36.49 | $0.01 | 0.03% |
| 3/2/2022 | $36.80 | $36.86 | $0.06 | 0.16% |
| 3/3/2022 | $33.54 | $33.55 | $0.01 | 0.03% |
| 3/4/2022 | $33.12 | $33.13 | $0.01 | 0.03% |
| 3/7/2022 | $31.17 | $31.21 | $0.04 | 0.13% |
| 3/8/2022 | $31.37 | $31.38 | $0.01 | 0.03% |
| 3/9/2022 | $33.68 | $33.71 | $0.03 | 0.09% |
| 3/10/2022 | $33.18 | $33.19 | $0.01 | 0.03% |
| 3/11/2022 | $28.15 | $28.16 | $0.01 | 0.04% |
| 3/14/2022 | $26.83 | $26.89 | $0.06 | 0.22% |
| 3/15/2022 | $28.17 | $28.22 | $0.05 | 0.18% |
| 3/16/2022 | $29.52 | $29.53 | $0.01 | 0.03% |
| 3/17/2022 | $30.25 | $30.26 | $0.01 | 0.03% |
| 3/18/2022 | $30.30 | $30.31 | $0.01 | 0.03% |

**Exhibit 10A**

# CS Disco, Inc.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | LAW Spread ($) | LAW Spread (%) | NYSE Sample Spread ($) | NYSE Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median** | $0.01 | 0.04% | $0.04 | 0.09% |

| CS Disco's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/21/2022 | $29.99 | $30.00 | $0.01 | 0.03% |
| 3/22/2022 | $32.45 | $32.50 | $0.05 | 0.15% |
| 3/23/2022 | $32.08 | $32.15 | $0.07 | 0.22% |
| 3/24/2022 | $33.49 | $33.50 | $0.01 | 0.03% |
| 3/25/2022 | $32.98 | $33.08 | $0.10 | 0.30% |
| 3/28/2022 | $32.99 | $33.04 | $0.05 | 0.15% |
| 3/29/2022 | $35.38 | $35.44 | $0.06 | 0.17% |
| 3/30/2022 | $34.41 | $34.51 | $0.10 | 0.29% |
| 3/31/2022 | $33.98 | $34.01 | $0.03 | 0.09% |
| 4/1/2022 | $33.98 | $33.99 | $0.01 | 0.03% |
| 4/4/2022 | $36.34 | $36.36 | $0.02 | 0.06% |
| 4/5/2022 | $35.05 | $35.13 | $0.08 | 0.23% |
| 4/6/2022 | $33.43 | $33.44 | $0.01 | 0.03% |
| 4/7/2022 | $32.43 | $32.44 | $0.01 | 0.03% |
| 4/8/2022 | $32.11 | $32.12 | $0.01 | 0.03% |
| 4/11/2022 | $31.92 | $31.93 | $0.01 | 0.03% |
| 4/12/2022 | $31.88 | $31.95 | $0.07 | 0.22% |
| 4/13/2022 | $33.54 | $33.55 | $0.01 | 0.03% |
| 4/14/2022 | $32.99 | $33.00 | $0.01 | 0.03% |
| 4/18/2022 | $31.65 | $31.66 | $0.01 | 0.03% |
| 4/19/2022 | $33.12 | $33.13 | $0.01 | 0.03% |
| 4/20/2022 | $32.51 | $32.52 | $0.01 | 0.03% |
| 4/21/2022 | $30.98 | $31.06 | $0.08 | 0.26% |
| 4/22/2022 | $30.27 | $30.28 | $0.01 | 0.03% |
| 4/25/2022 | $31.96 | $32.00 | $0.04 | 0.13% |
| 4/26/2022 | $31.14 | $31.15 | $0.01 | 0.03% |
| 4/27/2022 | $30.79 | $30.87 | $0.08 | 0.26% |
| 4/28/2022 | $32.90 | $32.91 | $0.01 | 0.03% |
| 4/29/2022 | $30.67 | $30.71 | $0.04 | 0.13% |
| 5/2/2022 | $31.46 | $31.47 | $0.01 | 0.03% |
| 5/3/2022 | $30.04 | $30.06 | $0.02 | 0.07% |
| 5/4/2022 | $31.03 | $31.06 | $0.03 | 0.10% |
| 5/5/2022 | $29.13 | $29.14 | $0.01 | 0.03% |
| 5/6/2022 | $27.27 | $27.28 | $0.01 | 0.04% |

**Exhibit 10A**

# CS Disco, Inc.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | LAW Spread ($) | LAW Spread (%) | NYSE Sample Spread ($) | NYSE Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median** | $0.01 | 0.04% | $0.04 | 0.09% |

| CS Disco's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/9/2022 | $24.95 | $24.99 | $0.04 | 0.16% |
| 5/10/2022 | $22.95 | $22.96 | $0.01 | 0.04% |
| 5/11/2022 | $20.49 | $20.51 | $0.02 | 0.10% |
| 5/12/2022 | $22.31 | $22.38 | $0.07 | 0.31% |
| 5/13/2022 | $26.06 | $26.08 | $0.02 | 0.08% |
| 5/16/2022 | $24.78 | $24.79 | $0.01 | 0.04% |
| 5/17/2022 | $24.90 | $24.91 | $0.01 | 0.04% |
| 5/18/2022 | $22.97 | $23.00 | $0.03 | 0.13% |
| 5/19/2022 | $22.22 | $22.23 | $0.01 | 0.04% |
| 5/20/2022 | $24.10 | $24.11 | $0.01 | 0.04% |
| 5/23/2022 | $24.80 | $24.82 | $0.02 | 0.08% |
| 5/24/2022 | $23.60 | $23.66 | $0.06 | 0.25% |
| 5/25/2022 | $24.91 | $24.92 | $0.01 | 0.04% |
| 5/26/2022 | $25.28 | $25.29 | $0.01 | 0.04% |
| 5/27/2022 | $26.74 | $26.75 | $0.01 | 0.04% |
| 5/31/2022 | $24.80 | $24.84 | $0.04 | 0.16% |
| 6/1/2022 | $21.99 | $22.00 | $0.01 | 0.05% |
| 6/2/2022 | $23.19 | $23.20 | $0.01 | 0.04% |
| 6/3/2022 | $22.55 | $22.56 | $0.01 | 0.04% |
| 6/6/2022 | $21.26 | $21.28 | $0.02 | 0.09% |
| 6/7/2022 | $22.08 | $22.09 | $0.01 | 0.05% |
| 6/8/2022 | $21.99 | $22.00 | $0.01 | 0.05% |
| 6/9/2022 | $20.41 | $20.42 | $0.01 | 0.05% |
| 6/10/2022 | $19.12 | $19.13 | $0.01 | 0.05% |
| 6/13/2022 | $17.52 | $17.53 | $0.01 | 0.06% |
| 6/14/2022 | $17.70 | $17.72 | $0.02 | 0.11% |
| 6/15/2022 | $18.84 | $18.86 | $0.02 | 0.11% |
| 6/16/2022 | $17.18 | $17.19 | $0.01 | 0.06% |
| 6/17/2022 | $17.65 | $17.66 | $0.01 | 0.06% |
| 6/21/2022 | $17.57 | $17.58 | $0.01 | 0.06% |
| 6/22/2022 | $17.82 | $17.83 | $0.01 | 0.06% |
| 6/23/2022 | $19.71 | $19.72 | $0.01 | 0.05% |
| 6/24/2022 | $20.46 | $20.48 | $0.02 | 0.10% |
| 6/27/2022 | $19.73 | $19.74 | $0.01 | 0.05% |

**Exhibit 10A**

# CS Disco, Inc.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | LAW | LAW | NYSE Sample | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.09% | $0.06 | 0.11% |
| **Median** | $0.01 | 0.04% | $0.04 | 0.09% |

| CS Disco's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/28/2022 | $18.61 | $18.62 | $0.01 | 0.05% |
| 6/29/2022 | $18.52 | $18.54 | $0.02 | 0.11% |
| 6/30/2022 | $17.99 | $18.03 | $0.04 | 0.22% |
| 7/1/2022 | $19.64 | $19.65 | $0.01 | 0.05% |
| 7/5/2022 | $21.20 | $21.23 | $0.03 | 0.14% |
| 7/6/2022 | $22.46 | $22.47 | $0.01 | 0.04% |
| 7/7/2022 | $24.01 | $24.04 | $0.03 | 0.12% |
| 7/8/2022 | $25.02 | $25.03 | $0.01 | 0.04% |
| 7/11/2022 | $24.31 | $24.33 | $0.02 | 0.08% |
| 7/12/2022 | $21.93 | $21.94 | $0.01 | 0.05% |
| 7/13/2022 | $22.07 | $22.11 | $0.04 | 0.18% |
| 7/14/2022 | $20.99 | $21.00 | $0.01 | 0.05% |
| 7/15/2022 | $21.54 | $21.60 | $0.06 | 0.28% |
| 7/18/2022 | $22.81 | $22.84 | $0.03 | 0.13% |
| 7/19/2022 | $22.75 | $22.79 | $0.04 | 0.18% |
| 7/20/2022 | $25.17 | $25.18 | $0.01 | 0.04% |
| 7/21/2022 | $25.88 | $25.90 | $0.02 | 0.08% |
| 7/22/2022 | $24.93 | $24.99 | $0.06 | 0.24% |
| 7/25/2022 | $24.95 | $24.99 | $0.04 | 0.16% |
| 7/26/2022 | $23.35 | $23.36 | $0.01 | 0.04% |
| 7/27/2022 | $24.14 | $24.15 | $0.01 | 0.04% |
| 7/28/2022 | $24.16 | $24.17 | $0.01 | 0.04% |
| 7/29/2022 | $24.49 | $24.50 | $0.01 | 0.04% |
| 8/1/2022 | $24.95 | $24.99 | $0.04 | 0.16% |
| 8/2/2022 | $26.61 | $26.62 | $0.01 | 0.04% |
| 8/3/2022 | $27.87 | $27.90 | $0.03 | 0.11% |
| 8/4/2022 | $27.15 | $27.17 | $0.02 | 0.07% |
| 8/5/2022 | $27.17 | $27.18 | $0.01 | 0.04% |
| 8/8/2022 | $27.98 | $28.02 | $0.04 | 0.14% |
| 8/9/2022 | $26.74 | $26.81 | $0.07 | 0.26% |
| 8/10/2022 | $28.57 | $28.62 | $0.05 | 0.17% |
| 8/11/2022 | $28.96 | $29.10 | $0.14 | 0.48% |

**Exhibit 10B**

# CS Disco, Inc.

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| DDD US Equity | 3D SYSTEMS CORP |
| ABBV US Equity | ABBVIE INC |
| ATGE US Equity | ADTALEM GLOBAL E |
| ALK US Equity | ALASKA AIR GROUP |
| ATUS US Equity | ALTICE USA INC-A |
| AMCR US Equity | AMCOR PLC |
| AEO US Equity | AMER EAGLE OUTF |
| NYC US Equity | AMERICAN STRAT-A |
| AMWL US Equity | AMERICAN WELL -A |
| AU US Equity | ANGLOGOLD ASHANT |
| AON US Equity | AON PLC-CLASS A |
| ANET US Equity | ARISTA NETWORKS |
| ALV US Equity | AUTOLIV INC |
| AVNS US Equity | AVANOS MEDICAL I |
| BAH US Equity | BOOZ ALLEN HAMIL |
| SAM US Equity | BOSTON BEER-A |
| BSX US Equity | BOSTON SCIENTIFC |
| BYD US Equity | BOYD GAMING CORP |
| EAT US Equity | BRINKER INTL |
| BMY US Equity | BRISTOL-MYER SQB |
| BF/B US Equity | BROWN-FORMAN -B |
| BC US Equity | BRUNSWICK CORP |
| BWXT US Equity | BWX TECHNOLOGIES |
| CACI US Equity | CACI INTL-A |
| CAH US Equity | CARDINAL HEALTH |
| CAT US Equity | CATERPILLAR INC |
| CNP US Equity | CENTERPOINT ENER |
| CMC US Equity | COMMERCIAL METAL |
| CPS US Equity | COOPER-STANDARD |
| GLW US Equity | CORNING INC |
| CRD/A US Equity | CRAWFORD & CO-A |
| CWK US Equity | CUSHMAN & WAKEFI |
| CUBI US Equity | CUSTOMERS BANCOR |
| DE US Equity | DEERE & CO |
| DCI US Equity | DONALDSON CO INC |
| PLOW US Equity | DOUGLAS DYNAMICS |
| NVRI US Equity | ENVIRI CORP |
| WTRG US Equity | ESSENTIAL UTILIT |
| EL US Equity | ESTEE LAUDER |
| FBK US Equity | FB FINANCIAL COR |
| FIGS US Equity | FIGS INC-CLASS A |
| FNB US Equity | FNB CORP |

**Exhibit 10B**

## CS Disco, Inc.

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| FRGE US Equity | FORGE GLOBAL HOL |
| FCX US Equity | FREEPORT-MCMORAN |
| GE US Equity | GENERAL ELECTRIC |
| GEO US Equity | GEO GROUP INC/TH |
| GETY US Equity | GETTY IMAGES HOL |
| GRC US Equity | GORMAN-RUPP CO |
| HAYW US Equity | HAYWARD HOLDINGS |
| HEI US Equity | HEICO CORP |
| HII US Equity | HUNTINGTON INGAL |
| KEY US Equity | KEYCORP |
| KMI US Equity | KINDER MORGAN IN |
| KFS US Equity | KINGSWAY FINL |
| LW US Equity | LAMB WESTON |
| LEN/B US Equity | LENNAR CORP-B |
| LDI US Equity | LOANDEPOT INC -A |
| HZO US Equity | MARINEMAX INC |
| MBI US Equity | MBIA INC |
| MCD US Equity | MCDONALDS CORP |
| NFG US Equity | NATL FUEL GAS CO |
| NNI US Equity | NELNET INC-CL A |
| OGS US Equity | ONE GAS INC |
| OKE US Equity | ONEOK INC |
| OOMA US Equity | OOMA INC |
| PD US Equity | PAGERDUTY INC |
| PAYC US Equity | PAYCOM SOFTWARE |
| PNR US Equity | PENTAIR PLC |
| PM US Equity | PHILIP MORRIS IN |
| PNW US Equity | PINNACLE WEST |
| PRI US Equity | PRIMERICA INC |
| PVH US Equity | PVH CORP |
| RRX US Equity | REGAL REXNORD CO |
| RVLV US Equity | REVOLVE GROUP IN |
| REX US Equity | REX AMERICAN RES |
| SD US Equity | SANDRIDGE ENERGY |
| SLB US Equity | SCHLUMBERGER LTD |
| SCHW US Equity | SCHWAB (CHARLES) |
| SES US Equity | SES AI CORP |
| SKIL US Equity | SKILLSOFT CORP |
| SON US Equity | SONOCO PRODUCTS |
| SCCO US Equity | SOUTHERN COPPER |
| SPOT US Equity | SPOTIFY TECHNOLO |
| SGU US Equity | STAR GROUP LP |

**Exhibit 10B**

# CS Disco, Inc.

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| STEM US Equity | STEM INC |
| SYY US Equity | SYSCO CORP |
| TALO US Equity | TALOS ENERGY INC |
| TRC US Equity | TEJON RANCH CO |
| TTI US Equity | TETRA TECHNOLOGI |
| TWI US Equity | TITAN INTL INC |
| RIG US Equity | TRANSOCEAN LTD |
| THS US Equity | TREEHOUSE FOODS |
| UFI US Equity | UNIFI INC |
| VVV US Equity | VALVOLINE INC |
| RBOT US Equity | VICARIOUS SURGIC |
| VHC US Equity | VIRNETX HOLDING |
| V US Equity | VISA INC-CLASS A |
| WFC US Equity | WELLS FARGO & CO |
| WLK US Equity | WESTLAKE CORP |
| ZBH US Equity | ZIMMER BIOMET HO |

# Exhibit 11A

## CS Disco, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/3/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/7/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/8/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/9/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/10/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/13/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/14/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/15/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/16/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/17/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/20/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/21/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/22/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/23/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/24/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/27/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/28/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/29/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 9/30/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/1/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/4/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/5/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/6/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/7/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/8/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/11/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/12/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/13/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/14/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/15/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/18/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/19/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/20/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/21/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/22/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/25/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/26/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/27/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/28/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 10/29/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/1/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/2/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/3/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |

# Exhibit 11A

## CS Disco, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/4/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/5/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/8/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/9/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/10/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/11/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/12/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/15/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/16/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/17/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/18/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/19/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/22/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/23/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/24/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/26/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/29/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 11/30/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/1/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/2/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/3/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/6/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/7/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/8/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/9/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/10/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/13/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/14/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/15/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/16/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/17/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/20/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/21/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/22/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/23/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/27/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/28/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/29/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/30/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 12/31/2021 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/3/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/4/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/5/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |

# Exhibit 11A

## CS Disco, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/6/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/7/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/10/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/11/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/12/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/13/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/14/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/18/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/19/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/20/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/21/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/24/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/25/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/26/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/27/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/28/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 1/31/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/1/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/2/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/3/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/4/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/7/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/8/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/9/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/10/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/11/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/14/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/15/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/16/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/17/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/18/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/22/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/23/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/24/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/25/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 2/28/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 3/1/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 3/2/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 3/3/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 3/4/2022 | 9/3/2021 | 3/4/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 3/7/2022 | 9/6/2021 | 3/6/2022 | 123 | 0.3929 | 0.3828 | 0.0394 | 1.886 | -0.26% | 2.336 | 6.74 | 2.894 | 5.68 |
| 3/8/2022 | 9/7/2021 | 3/7/2022 | 124 | 0.3982 | 0.3883 | 0.0392 | 1.887 | -0.25% | 2.307 | 6.90 | 2.895 | 5.70 |
| 3/9/2022 | 9/8/2021 | 3/8/2022 | 124 | 0.4185 | 0.4089 | 0.0378 | 1.956 | -0.32% | 2.318 | 7.20 | 2.904 | 5.94 |

# Exhibit 11A

## CS Disco, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/10/2022 | 9/9/2021 | 3/9/2022 | 124 | 0.4299 | 0.4205 | 0.0378 | 1.957 | -0.31% | 2.351 | 7.48 | 2.887 | 5.94 |
| 3/11/2022 | 9/10/2021 | 3/10/2022 | 124 | 0.4301 | 0.4207 | 0.0378 | 1.949 | -0.30% | 2.349 | 7.48 | 2.886 | 5.95 |
| 3/14/2022 | 9/13/2021 | 3/13/2022 | 124 | 0.4327 | 0.4233 | 0.0390 | 1.806 | -0.43% | 2.469 | 7.65 | 2.908 | 5.81 |
| 3/15/2022 | 9/14/2021 | 3/14/2022 | 124 | 0.4466 | 0.4374 | 0.0378 | 1.969 | -0.34% | 2.505 | 8.02 | 2.801 | 5.77 |
| 3/16/2022 | 9/15/2021 | 3/15/2022 | 124 | 0.4678 | 0.4590 | 0.0369 | 2.027 | -0.30% | 2.486 | 8.27 | 2.954 | 6.16 |
| 3/17/2022 | 9/16/2021 | 3/16/2022 | 124 | 0.4693 | 0.4605 | 0.0370 | 2.022 | -0.30% | 2.477 | 8.34 | 2.929 | 6.12 |
| 3/18/2022 | 9/17/2021 | 3/17/2022 | 124 | 0.4699 | 0.4612 | 0.0370 | 2.000 | -0.32% | 2.479 | 8.39 | 2.920 | 6.08 |
| 3/21/2022 | 9/20/2021 | 3/20/2022 | 124 | 0.4636 | 0.4547 | 0.0369 | 2.013 | -0.30% | 2.428 | 8.26 | 2.869 | 6.03 |
| 3/22/2022 | 9/21/2021 | 3/21/2022 | 124 | 0.4620 | 0.4531 | 0.0369 | 2.035 | -0.32% | 2.454 | 8.26 | 2.848 | 5.97 |
| 3/23/2022 | 9/22/2021 | 3/22/2022 | 124 | 0.4677 | 0.4589 | 0.0371 | 2.014 | -0.28% | 2.494 | 8.38 | 2.879 | 6.00 |
| 3/24/2022 | 9/23/2021 | 3/23/2022 | 124 | 0.4668 | 0.4580 | 0.0371 | 2.004 | -0.24% | 2.490 | 8.38 | 2.867 | 5.97 |
| 3/25/2022 | 9/24/2021 | 3/24/2022 | 124 | 0.4666 | 0.4578 | 0.0372 | 1.966 | -0.24% | 2.492 | 8.39 | 2.853 | 5.95 |
| 3/28/2022 | 9/27/2021 | 3/27/2022 | 124 | 0.4726 | 0.4638 | 0.0368 | 1.904 | -0.21% | 2.489 | 8.48 | 2.835 | 6.04 |
| 3/29/2022 | 9/28/2021 | 3/28/2022 | 124 | 0.4796 | 0.4710 | 0.0365 | 1.947 | -0.26% | 2.490 | 8.57 | 2.866 | 6.17 |
| 3/30/2022 | 9/29/2021 | 3/29/2022 | 124 | 0.4882 | 0.4798 | 0.0364 | 1.980 | -0.24% | 2.550 | 8.71 | 2.910 | 6.29 |
| 3/31/2022 | 9/30/2021 | 3/30/2022 | 124 | 0.4895 | 0.4811 | 0.0364 | 1.981 | -0.25% | 2.553 | 8.73 | 2.914 | 6.31 |
| 4/1/2022 | 10/1/2021 | 3/31/2022 | 124 | 0.4902 | 0.4818 | 0.0364 | 1.985 | -0.25% | 2.542 | 8.73 | 2.940 | 6.33 |
| 4/4/2022 | 10/4/2021 | 4/3/2022 | 124 | 0.4897 | 0.4813 | 0.0364 | 1.985 | -0.25% | 2.546 | 8.71 | 2.943 | 6.34 |
| 4/5/2022 | 10/5/2021 | 4/4/2022 | 124 | 0.4866 | 0.4781 | 0.0363 | 1.998 | -0.16% | 2.524 | 8.62 | 2.942 | 6.36 |
| 4/6/2022 | 10/6/2021 | 4/5/2022 | 124 | 0.4883 | 0.4798 | 0.0363 | 2.004 | -0.16% | 2.531 | 8.66 | 2.942 | 6.36 |
| 4/7/2022 | 10/7/2021 | 4/6/2022 | 124 | 0.4916 | 0.4832 | 0.0363 | 1.999 | -0.17% | 2.546 | 8.73 | 2.912 | 6.38 |
| 4/8/2022 | 10/8/2021 | 4/7/2022 | 124 | 0.4888 | 0.4803 | 0.0364 | 2.007 | -0.21% | 2.529 | 8.64 | 2.928 | 6.40 |
| 4/11/2022 | 10/11/2021 | 4/10/2022 | 124 | 0.4890 | 0.4805 | 0.0364 | 2.018 | -0.23% | 2.532 | 8.66 | 2.912 | 6.39 |
| 4/12/2022 | 10/12/2021 | 4/11/2022 | 124 | 0.4863 | 0.4779 | 0.0365 | 2.011 | -0.20% | 2.490 | 8.56 | 2.933 | 6.43 |
| 4/13/2022 | 10/13/2021 | 4/12/2022 | 124 | 0.4867 | 0.4782 | 0.0365 | 2.009 | -0.20% | 2.490 | 8.56 | 2.951 | 6.44 |
| 4/14/2022 | 10/14/2021 | 4/13/2022 | 124 | 0.4869 | 0.4784 | 0.0365 | 1.996 | -0.21% | 2.502 | 8.63 | 2.939 | 6.35 |
| 4/18/2022 | 10/18/2021 | 4/17/2022 | 123 | 0.4898 | 0.4813 | 0.0365 | 2.004 | -0.14% | 2.546 | 8.71 | 2.907 | 6.27 |
| 4/19/2022 | 10/19/2021 | 4/18/2022 | 123 | 0.4921 | 0.4836 | 0.0365 | 2.011 | -0.16% | 2.548 | 8.72 | 2.945 | 6.35 |
| 4/20/2022 | 10/20/2021 | 4/19/2022 | 123 | 0.4951 | 0.4867 | 0.0365 | 2.012 | -0.16% | 2.552 | 8.79 | 2.949 | 6.36 |
| 4/21/2022 | 10/21/2021 | 4/20/2022 | 123 | 0.5016 | 0.4933 | 0.0363 | 1.991 | -0.19% | 2.548 | 8.84 | 3.032 | 6.53 |
| 4/22/2022 | 10/22/2021 | 4/21/2022 | 123 | 0.5096 | 0.5015 | 0.0360 | 2.015 | -0.16% | 2.565 | 9.01 | 3.040 | 6.60 |
| 4/25/2022 | 10/25/2021 | 4/24/2022 | 123 | 0.5111 | 0.5030 | 0.0360 | 1.991 | -0.11% | 2.482 | 8.94 | 3.076 | 6.75 |
| 4/26/2022 | 10/26/2021 | 4/25/2022 | 123 | 0.5192 | 0.5112 | 0.0357 | 2.011 | -0.11% | 2.485 | 9.02 | 3.101 | 6.95 |
| 4/27/2022 | 10/27/2021 | 4/26/2022 | 123 | 0.5168 | 0.5087 | 0.0358 | 2.005 | -0.07% | 2.413 | 8.93 | 3.122 | 6.98 |
| 4/28/2022 | 10/28/2021 | 4/27/2022 | 123 | 0.4965 | 0.4882 | 0.0365 | 1.966 | -0.10% | 2.415 | 8.75 | 2.858 | 6.47 |
| 4/29/2022 | 10/29/2021 | 4/28/2022 | 123 | 0.5105 | 0.5023 | 0.0361 | 2.074 | -0.13% | 2.405 | 8.96 | 2.938 | 6.70 |
| 5/2/2022 | 11/1/2021 | 5/1/2022 | 123 | 0.5129 | 0.5048 | 0.0359 | 2.070 | -0.17% | 2.355 | 9.11 | 2.875 | 6.59 |
| 5/3/2022 | 11/2/2021 | 5/2/2022 | 123 | 0.5142 | 0.5061 | 0.0359 | 2.068 | -0.13% | 2.365 | 9.17 | 2.859 | 6.56 |
| 5/4/2022 | 11/3/2021 | 5/3/2022 | 123 | 0.5159 | 0.5078 | 0.0359 | 2.070 | -0.17% | 2.349 | 9.10 | 2.896 | 6.72 |
| 5/5/2022 | 11/4/2021 | 5/4/2022 | 123 | 0.5177 | 0.5097 | 0.0359 | 2.073 | -0.20% | 2.297 | 9.10 | 2.907 | 6.79 |
| 5/6/2022 | 11/5/2021 | 5/5/2022 | 123 | 0.5195 | 0.5115 | 0.0360 | 2.049 | -0.20% | 2.254 | 9.17 | 2.902 | 6.76 |
| 5/9/2022 | 11/8/2021 | 5/8/2022 | 123 | 0.5280 | 0.5202 | 0.0357 | 2.086 | -0.18% | 2.280 | 9.35 | 2.896 | 6.84 |
| 5/10/2022 | 11/9/2021 | 5/9/2022 | 123 | 0.5383 | 0.5306 | 0.0357 | 2.085 | -0.19% | 2.296 | 9.63 | 2.913 | 6.87 |

# Exhibit 11A

## CS Disco, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/11/2022 | 11/10/2021 | 5/10/2022 | 123 | 0.5142 | 0.5061 | 0.0369 | 1.971 | -0.27% | 2.283 | 9.26 | 2.811 | 6.43 |
| 5/12/2022 | 11/11/2021 | 5/11/2022 | 124 | 0.5202 | 0.5123 | 0.0370 | 1.960 | -0.31% | 2.326 | 9.44 | 2.843 | 6.48 |
| 5/13/2022 | 11/12/2021 | 5/12/2022 | 124 | 0.5136 | 0.5055 | 0.0376 | 2.006 | -0.20% | 2.332 | 9.31 | 2.853 | 6.40 |
| 5/16/2022 | 11/15/2021 | 5/15/2022 | 123 | 0.5138 | 0.5057 | 0.0378 | 1.980 | -0.20% | 2.332 | 9.27 | 2.863 | 6.39 |
| 5/17/2022 | 11/16/2021 | 5/16/2022 | 123 | 0.5195 | 0.5115 | 0.0375 | 2.066 | -0.28% | 2.334 | 9.34 | 2.893 | 6.52 |
| 5/18/2022 | 11/17/2021 | 5/17/2022 | 123 | 0.5184 | 0.5104 | 0.0375 | 2.064 | -0.32% | 2.297 | 9.28 | 2.917 | 6.56 |
| 5/19/2022 | 11/18/2021 | 5/18/2022 | 123 | 0.5232 | 0.5153 | 0.0376 | 2.025 | -0.31% | 2.269 | 9.44 | 2.863 | 6.53 |
| 5/20/2022 | 11/19/2021 | 5/19/2022 | 123 | 0.5174 | 0.5094 | 0.0376 | 2.025 | -0.25% | 2.290 | 9.53 | 2.671 | 6.15 |
| 5/23/2022 | 11/22/2021 | 5/22/2022 | 123 | 0.5237 | 0.5158 | 0.0375 | 2.119 | -0.13% | 2.297 | 9.57 | 2.745 | 6.35 |
| 5/24/2022 | 11/23/2021 | 5/23/2022 | 123 | 0.5183 | 0.5102 | 0.0374 | 2.155 | -0.07% | 2.282 | 9.63 | 2.660 | 6.04 |
| 5/25/2022 | 11/24/2021 | 5/24/2022 | 123 | 0.5196 | 0.5116 | 0.0374 | 2.153 | -0.07% | 2.295 | 9.68 | 2.659 | 6.01 |
| 5/26/2022 | 11/25/2021 | 5/25/2022 | 123 | 0.5218 | 0.5138 | 0.0375 | 2.142 | -0.05% | 2.308 | 9.74 | 2.669 | 6.01 |
| 5/27/2022 | 11/26/2021 | 5/26/2022 | 124 | 0.5218 | 0.5139 | 0.0373 | 2.150 | -0.08% | 2.282 | 9.75 | 2.681 | 6.08 |
| 5/31/2022 | 11/30/2021 | 5/30/2022 | 123 | 0.5296 | 0.5218 | 0.0372 | 2.170 | -0.05% | 2.292 | 9.83 | 2.756 | 6.21 |
| 6/1/2022 | 12/1/2021 | 5/31/2022 | 123 | 0.5302 | 0.5224 | 0.0374 | 2.161 | -0.11% | 2.323 | 9.85 | 2.766 | 6.19 |
| 6/2/2022 | 12/2/2021 | 6/1/2022 | 123 | 0.5044 | 0.4962 | 0.0390 | 2.013 | -0.17% | 2.337 | 9.50 | 2.624 | 5.64 |
| 6/3/2022 | 12/3/2021 | 6/2/2022 | 123 | 0.5060 | 0.4978 | 0.0389 | 2.094 | -0.17% | 2.336 | 9.53 | 2.625 | 5.66 |
| 6/6/2022 | 12/6/2021 | 6/5/2022 | 123 | 0.5091 | 0.5010 | 0.0388 | 2.097 | -0.16% | 2.326 | 9.56 | 2.689 | 5.75 |
| 6/7/2022 | 12/7/2021 | 6/6/2022 | 123 | 0.5063 | 0.4981 | 0.0391 | 2.082 | -0.19% | 2.330 | 9.48 | 2.713 | 5.76 |
| 6/8/2022 | 12/8/2021 | 6/7/2022 | 123 | 0.5010 | 0.4927 | 0.0391 | 2.105 | -0.20% | 2.316 | 9.35 | 2.707 | 5.74 |
| 6/9/2022 | 12/9/2021 | 6/8/2022 | 123 | 0.4997 | 0.4914 | 0.0390 | 2.113 | -0.22% | 2.301 | 9.33 | 2.689 | 5.73 |
| 6/10/2022 | 12/10/2021 | 6/9/2022 | 123 | 0.5023 | 0.4940 | 0.0391 | 2.094 | -0.22% | 2.313 | 9.44 | 2.660 | 5.66 |
| 6/13/2022 | 12/13/2021 | 6/12/2022 | 123 | 0.5115 | 0.5034 | 0.0389 | 2.120 | -0.18% | 2.322 | 9.64 | 2.677 | 5.72 |
| 6/14/2022 | 12/14/2021 | 6/13/2022 | 123 | 0.5193 | 0.5113 | 0.0389 | 2.100 | -0.18% | 2.310 | 9.83 | 2.687 | 5.74 |
| 6/15/2022 | 12/15/2021 | 6/14/2022 | 123 | 0.5273 | 0.5194 | 0.0386 | 2.086 | -0.18% | 2.312 | 9.91 | 2.804 | 5.96 |
| 6/16/2022 | 12/16/2021 | 6/15/2022 | 123 | 0.5373 | 0.5296 | 0.0384 | 2.101 | -0.10% | 2.361 | 10.16 | 2.810 | 6.02 |
| 6/17/2022 | 12/17/2021 | 6/16/2022 | 123 | 0.5408 | 0.5332 | 0.0385 | 2.038 | -0.08% | 2.363 | 10.32 | 2.774 | 5.91 |
| 6/21/2022 | 12/21/2021 | 6/20/2022 | 122 | 0.5547 | 0.5472 | 0.0370 | 2.010 | -0.10% | 2.379 | 10.77 | 2.566 | 5.68 |
| 6/22/2022 | 12/22/2021 | 6/21/2022 | 122 | 0.5491 | 0.5415 | 0.0371 | 2.005 | -0.17% | 2.318 | 10.53 | 2.631 | 5.84 |
| 6/23/2022 | 12/23/2021 | 6/22/2022 | 122 | 0.5495 | 0.5420 | 0.0371 | 2.015 | -0.14% | 2.325 | 10.53 | 2.634 | 5.85 |
| 6/24/2022 | 12/24/2021 | 6/23/2022 | 122 | 0.5583 | 0.5509 | 0.0374 | 2.001 | -0.05% | 2.362 | 10.63 | 2.736 | 6.11 |
| 6/27/2022 | 12/27/2021 | 6/26/2022 | 123 | 0.5571 | 0.5497 | 0.0373 | 2.028 | -0.09% | 2.323 | 10.65 | 2.737 | 6.12 |
| 6/28/2022 | 12/28/2021 | 6/27/2022 | 123 | 0.5575 | 0.5501 | 0.0373 | 2.030 | -0.10% | 2.331 | 10.65 | 2.737 | 6.14 |
| 6/29/2022 | 12/29/2021 | 6/28/2022 | 123 | 0.5610 | 0.5537 | 0.0372 | 2.029 | -0.07% | 2.339 | 10.77 | 2.709 | 6.11 |
| 6/30/2022 | 12/30/2021 | 6/29/2022 | 123 | 0.5601 | 0.5528 | 0.0373 | 2.030 | -0.08% | 2.338 | 10.76 | 2.696 | 6.09 |
| 7/1/2022 | 12/31/2021 | 6/30/2022 | 123 | 0.5610 | 0.5537 | 0.0372 | 2.035 | -0.10% | 2.340 | 10.79 | 2.690 | 6.08 |
| 7/5/2022 | 1/4/2022 | 7/4/2022 | 122 | 0.5605 | 0.5531 | 0.0378 | 2.008 | 0.00% | 2.381 | 10.83 | 2.666 | 5.87 |
| 7/6/2022 | 1/5/2022 | 7/5/2022 | 122 | 0.5624 | 0.5550 | 0.0378 | 1.998 | 0.13% | 2.395 | 10.90 | 2.657 | 5.84 |
| 7/7/2022 | 1/6/2022 | 7/6/2022 | 122 | 0.5567 | 0.5492 | 0.0380 | 1.975 | 0.19% | 2.391 | 10.77 | 2.671 | 5.79 |
| 7/8/2022 | 1/7/2022 | 7/7/2022 | 122 | 0.5570 | 0.5496 | 0.0382 | 1.923 | 0.21% | 2.410 | 10.83 | 2.632 | 5.68 |
| 7/11/2022 | 1/10/2022 | 7/10/2022 | 122 | 0.5667 | 0.5594 | 0.0377 | 1.961 | 0.18% | 2.417 | 11.03 | 2.659 | 5.83 |
| 7/12/2022 | 1/11/2022 | 7/11/2022 | 122 | 0.5678 | 0.5606 | 0.0376 | 1.983 | 0.16% | 2.417 | 11.07 | 2.651 | 5.82 |
| 7/13/2022 | 1/12/2022 | 7/12/2022 | 122 | 0.5743 | 0.5672 | 0.0377 | 1.959 | 0.09% | 2.434 | 11.10 | 2.726 | 6.10 |

# Exhibit 11A

## CS Disco, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/14/2022 | 1/13/2022 | 7/13/2022 | 122 | 0.5785 | 0.5714 | 0.0374 | 1.986 | 0.16% | 2.441 | 11.22 | 2.717 | 6.12 |
| 7/15/2022 | 1/14/2022 | 7/14/2022 | 122 | 0.5685 | 0.5612 | 0.0377 | 1.981 | 0.15% | 2.424 | 11.03 | 2.695 | 5.93 |
| 7/18/2022 | 1/17/2022 | 7/17/2022 | 122 | 0.5698 | 0.5626 | 0.0377 | 1.989 | 0.14% | 2.411 | 11.05 | 2.700 | 5.96 |
| 7/19/2022 | 1/18/2022 | 7/18/2022 | 123 | 0.5618 | 0.5545 | 0.0381 | 1.964 | 0.20% | 2.394 | 10.88 | 2.726 | 5.96 |
| 7/20/2022 | 1/19/2022 | 7/19/2022 | 123 | 0.5589 | 0.5515 | 0.0382 | 2.020 | 0.11% | 2.346 | 10.72 | 2.773 | 6.08 |
| 7/21/2022 | 1/20/2022 | 7/20/2022 | 123 | 0.5619 | 0.5546 | 0.0385 | 2.043 | 0.14% | 2.380 | 10.78 | 2.827 | 6.14 |
| 7/22/2022 | 1/21/2022 | 7/21/2022 | 123 | 0.5636 | 0.5563 | 0.0385 | 2.049 | 0.11% | 2.397 | 10.87 | 2.800 | 6.06 |
| 7/25/2022 | 1/24/2022 | 7/24/2022 | 123 | 0.5616 | 0.5543 | 0.0384 | 2.018 | 0.13% | 2.381 | 10.80 | 2.806 | 6.09 |
| 7/26/2022 | 1/25/2022 | 7/25/2022 | 123 | 0.5609 | 0.5536 | 0.0381 | 2.046 | 0.07% | 2.373 | 10.82 | 2.740 | 6.02 |
| 7/27/2022 | 1/26/2022 | 7/26/2022 | 123 | 0.5675 | 0.5603 | 0.0380 | 2.073 | 0.04% | 2.387 | 10.92 | 2.824 | 6.18 |
| 7/28/2022 | 1/27/2022 | 7/27/2022 | 123 | 0.5626 | 0.5553 | 0.0381 | 1.983 | -0.03% | 2.364 | 10.90 | 2.713 | 5.95 |
| 7/29/2022 | 1/28/2022 | 7/28/2022 | 123 | 0.5691 | 0.5619 | 0.0377 | 1.989 | -0.01% | 2.348 | 10.98 | 2.785 | 6.15 |
| 8/1/2022 | 1/31/2022 | 7/31/2022 | 123 | 0.5600 | 0.5527 | 0.0377 | 1.991 | -0.06% | 2.309 | 10.73 | 2.779 | 6.13 |
| 8/2/2022 | 2/1/2022 | 8/1/2022 | 123 | 0.5548 | 0.5474 | 0.0377 | 1.997 | -0.07% | 2.287 | 10.57 | 2.780 | 6.14 |
| 8/3/2022 | 2/2/2022 | 8/2/2022 | 123 | 0.5483 | 0.5407 | 0.0381 | 1.950 | -0.01% | 2.271 | 10.36 | 2.834 | 6.18 |
| 8/4/2022 | 2/3/2022 | 8/3/2022 | 123 | 0.5497 | 0.5422 | 0.0381 | 1.984 | 0.07% | 2.303 | 10.56 | 2.766 | 5.92 |
| 8/5/2022 | 2/4/2022 | 8/4/2022 | 123 | 0.5412 | 0.5336 | 0.0382 | 1.932 | 0.06% | 2.290 | 10.36 | 2.738 | 5.85 |
| 8/8/2022 | 2/7/2022 | 8/7/2022 | 123 | 0.5414 | 0.5337 | 0.0376 | 1.994 | -0.02% | 2.270 | 10.44 | 2.646 | 5.72 |
| 8/9/2022 | 2/8/2022 | 8/8/2022 | 123 | 0.5457 | 0.5381 | 0.0374 | 2.027 | -0.03% | 2.274 | 10.51 | 2.675 | 5.81 |
| 8/10/2022 | 2/9/2022 | 8/9/2022 | 123 | 0.5462 | 0.5387 | 0.0373 | 2.015 | -0.08% | 2.268 | 10.49 | 2.702 | 5.87 |
| 8/11/2022 | 2/10/2022 | 8/10/2022 | 123 | 0.5581 | 0.5507 | 0.0371 | 1.947 | -0.03% | 2.303 | 10.76 | 2.746 | 5.99 |
| 8/12/2022 | 2/11/2022 | 8/11/2022 | 123 | 0.5730 | 0.5659 | 0.0363 | 1.966 | -0.09% | 2.357 | 11.18 | 2.679 | 6.00 |
| Thereafter | 2/11/2022 | 8/11/2022 | 123 | 0.5730 | 0.5659 | 0.0363 | 1.966 | -0.09% | 2.357 | 11.18 | 2.679 | 6.00 |

[1] Market Index: S&P 500

[2] Industry Index: Bloomberg US 3000 Software & Tech Services Price Return Index (B3MSTS Index) without CS Disco

**Exhibit 11B**

## CS Disco, Inc.
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 9/3/2021 | $59.55 | 1.93% | -0.03% | 0.68% | 1.63% | 0.30% | 3.94% | 0.08 | 6.06% |
| 9/7/2021 | $65.80 | 10.50% | -0.34% | 0.00% | -1.04% | 11.54% | 3.94% | 2.93 | 99.59% |
| 9/8/2021 | $65.88 | 0.12% | -0.13% | 0.15% | -0.11% | 0.23% | 3.94% | 0.06 | 4.65% |
| 9/9/2021 | $64.35 | -2.32% | -0.45% | 0.31% | -0.40% | -1.92% | 3.94% | -0.49 | 37.34% |
| 9/10/2021 | $65.67 | 2.05% | -0.77% | 0.40% | -0.89% | 2.95% | 3.94% | 0.75 | 54.38% |
| 9/13/2021 | $57.46 | -12.50% | 0.23% | -0.65% | -1.59% | -10.91% | 3.94% | -2.77 | 99.35% |
| 9/14/2021 | $53.23 | -7.36% | -0.55% | 1.04% | 1.48% | -8.84% | 3.94% | -2.24 | 97.33% |
| 9/15/2021 | $53.90 | 1.26% | 0.85% | 0.00% | 1.72% | -0.46% | 3.94% | -0.12 | 9.32% |
| 9/16/2021 | $54.97 | 1.99% | -0.15% | 0.69% | 1.40% | 0.59% | 3.94% | 0.15 | 11.87% |
| 9/17/2021 | $50.51 | -8.11% | -0.91% | 0.15% | -1.94% | -6.18% | 3.94% | -1.57 | 88.06% |
| 9/20/2021 | $49.45 | -2.10% | -1.70% | 0.75% | -2.05% | -0.05% | 3.94% | -0.01 | 0.91% |
| 9/21/2021 | $49.49 | 0.08% | -0.08% | 0.23% | 0.24% | -0.15% | 3.94% | -0.04 | 3.13% |
| 9/22/2021 | $49.25 | -0.48% | 0.95% | -0.12% | 1.62% | -2.10% | 3.94% | -0.53 | 40.52% |
| 9/23/2021 | $51.08 | 3.72% | 1.22% | -0.11% | 2.27% | 1.45% | 3.94% | 0.37 | 28.66% |
| 9/24/2021 | $48.00 | -6.03% | 0.15% | -0.06% | -0.10% | -5.93% | 3.94% | -1.51 | 86.52% |
| 9/27/2021 | $49.63 | 3.40% | -0.28% | -1.01% | -3.83% | 7.23% | 3.94% | 1.83 | 93.09% |
| 9/28/2021 | $47.94 | -3.41% | -2.03% | -0.46% | -6.33% | 2.93% | 3.94% | 0.74 | 54.08% |
| 9/29/2021 | $48.31 | 0.77% | 0.17% | -0.15% | -0.30% | 1.08% | 3.94% | 0.27 | 21.47% |
| 9/30/2021 | $47.94 | -0.77% | -1.18% | 1.23% | 0.53% | -1.29% | 3.94% | -0.33 | 25.63% |
| 10/1/2021 | $48.90 | 2.00% | 1.15% | 0.39% | 3.56% | -1.55% | 3.94% | -0.39 | 30.59% |
| 10/4/2021 | $44.51 | -8.98% | -1.29% | -0.70% | -5.29% | -3.68% | 3.94% | -0.93 | 64.83% |
| 10/5/2021 | $45.32 | 1.82% | 1.06% | 0.10% | 2.52% | -0.70% | 3.94% | -0.18 | 14.10% |
| 10/6/2021 | $45.45 | 0.29% | 0.41% | 0.54% | 2.26% | -1.97% | 3.94% | -0.50 | 38.18% |
| 10/7/2021 | $46.86 | 3.10% | 0.85% | -0.05% | 1.58% | 1.52% | 3.94% | 0.39 | 29.94% |
| 10/8/2021 | $47.37 | 1.09% | -0.19% | -0.15% | -1.14% | 2.23% | 3.94% | 0.57 | 42.78% |
| 10/11/2021 | $46.68 | -1.46% | -0.69% | 0.31% | -0.95% | -0.50% | 3.94% | -0.13 | 10.14% |
| 10/12/2021 | $46.60 | -0.17% | -0.24% | 0.80% | 1.49% | -1.66% | 3.94% | -0.42 | 32.53% |
| 10/13/2021 | $48.80 | 4.72% | 0.30% | 1.00% | 3.34% | 1.38% | 3.94% | 0.35 | 27.39% |
| 10/14/2021 | $49.08 | 0.57% | 1.72% | -0.26% | 3.01% | -2.43% | 3.94% | -0.62 | 46.18% |
| 10/15/2021 | $48.26 | -1.67% | 0.75% | -0.19% | 0.94% | -2.61% | 3.94% | -0.66 | 49.05% |
| 10/18/2021 | $48.08 | -0.37% | 0.34% | 0.50% | 1.99% | -2.37% | 3.94% | -0.60 | 45.09% |
| 10/19/2021 | $49.31 | 2.56% | 0.74% | -0.15% | 1.03% | 1.53% | 3.94% | 0.39 | 30.16% |
| 10/20/2021 | $50.61 | 2.64% | 0.37% | -1.00% | -2.30% | 4.94% | 3.94% | 1.25 | 78.76% |
| 10/21/2021 | $48.68 | -3.81% | 0.31% | 0.10% | 0.74% | -4.55% | 3.94% | -1.16 | 74.96% |
| 10/22/2021 | $47.70 | -2.01% | -0.11% | 0.25% | 0.23% | -2.24% | 3.94% | -0.57 | 42.95% |
| 10/25/2021 | $50.30 | 5.45% | 0.48% | -0.18% | 0.33% | 5.12% | 3.94% | 1.30 | 80.34% |
| 10/26/2021 | $50.18 | -0.24% | 0.18% | -0.26% | -0.57% | 0.33% | 3.94% | 0.08 | 6.69% |
| 10/27/2021 | $50.52 | 0.68% | -0.50% | 0.36% | -0.38% | 1.05% | 3.94% | 0.27 | 21.04% |
| 10/28/2021 | $53.74 | 6.37% | 0.99% | -0.79% | -0.25% | 6.62% | 3.94% | 1.68 | 90.46% |
| 10/29/2021 | $57.35 | 6.72% | 0.21% | 0.98% | 3.07% | 3.65% | 3.94% | 0.93 | 64.40% |
| 11/1/2021 | $55.55 | -3.14% | 0.18% | -0.55% | -1.43% | -1.71% | 3.94% | -0.43 | 33.56% |
| 11/2/2021 | $55.99 | 0.79% | 0.37% | -0.20% | 0.03% | 0.76% | 3.94% | 0.19 | 15.34% |
| 11/3/2021 | $56.14 | 0.27% | 0.65% | -0.54% | -0.30% | 0.57% | 3.94% | 0.14 | 11.38% |
| 11/4/2021 | $57.47 | 2.37% | 0.43% | 0.39% | 1.89% | 0.48% | 3.94% | 0.12 | 9.71% |
| 11/5/2021 | $54.00 | -6.04% | 0.38% | -0.43% | -0.60% | -5.44% | 3.94% | -1.38 | 83.02% |
| 11/8/2021 | $54.07 | 0.13% | 0.09% | 0.65% | 1.85% | -1.72% | 3.94% | -0.44 | 33.63% |
| 11/9/2021 | $54.19 | 0.22% | -0.34% | 0.01% | -1.01% | 1.24% | 3.94% | 0.31 | 24.56% |

**Exhibit 11B**

## CS Disco, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2021 | $50.62 | -6.59% | -0.80% | -0.38% | -3.23% | -3.36% | 3.94% | -0.85 | 60.45% |
| 11/11/2021 | $48.15 | -4.88% | 0.06% | 0.10% | 0.15% | -5.03% | 3.94% | -1.28 | 79.62% |
| 11/12/2021 | $48.77 | 1.29% | 0.73% | 0.49% | 2.86% | -1.57% | 3.94% | -0.40 | 30.97% |
| 11/15/2021 | $51.25 | 5.09% | 0.00% | -0.10% | -0.54% | 5.63% | 3.94% | 1.43 | 84.43% |
| 11/16/2021 | $52.25 | 1.95% | 0.39% | 0.77% | 2.88% | -0.93% | 3.94% | -0.24 | 18.62% |
| 11/17/2021 | $51.54 | -1.36% | -0.24% | -0.51% | -2.29% | 0.93% | 3.94% | 0.24 | 18.56% |
| 11/18/2021 | $47.37 | -8.09% | 0.35% | -0.91% | -2.08% | -6.01% | 3.94% | -1.52 | 87.01% |
| 11/19/2021 | $44.04 | -7.03% | -0.14% | 0.18% | -0.06% | -6.97% | 3.94% | -1.77 | 92.08% |
| 11/22/2021 | $39.97 | -9.24% | -0.31% | -1.81% | -6.22% | -3.02% | 3.94% | -0.77 | 55.55% |
| 11/23/2021 | $38.73 | -3.10% | 0.17% | -0.89% | -2.46% | -0.65% | 3.94% | -0.16 | 13.02% |
| 11/24/2021 | $39.56 | 2.14% | 0.23% | 0.47% | 1.64% | 0.50% | 3.94% | 0.13 | 10.09% |
| 11/26/2021 | $37.15 | -6.09% | -2.27% | 1.29% | -1.83% | -4.26% | 3.94% | -1.08 | 71.85% |
| 11/29/2021 | $37.27 | 0.32% | 1.33% | 0.06% | 3.03% | -2.71% | 3.94% | -0.69 | 50.66% |
| 11/30/2021 | $36.70 | -1.53% | -1.88% | 0.27% | -3.86% | 2.33% | 3.94% | 0.59 | 44.46% |
| 12/1/2021 | $34.68 | -5.50% | -1.17% | -0.74% | -5.14% | -0.36% | 3.94% | -0.09 | 7.30% |
| 12/2/2021 | $36.43 | 5.05% | 1.44% | 0.01% | 3.12% | 1.92% | 3.94% | 0.49 | 37.39% |
| 12/3/2021 | $35.62 | -2.22% | -0.84% | -1.26% | -5.85% | 3.63% | 3.94% | 0.92 | 64.12% |
| 12/6/2021 | $35.50 | -0.34% | 1.18% | -0.60% | 0.77% | -1.10% | 3.94% | -0.28 | 22.03% |
| 12/7/2021 | $38.07 | 7.24% | 2.07% | 0.40% | 5.75% | 1.49% | 3.94% | 0.38 | 29.41% |
| 12/8/2021 | $39.88 | 4.75% | 0.31% | 0.49% | 1.88% | 2.88% | 3.94% | 0.73 | 53.37% |
| 12/9/2021 | $38.82 | -2.66% | -0.71% | -0.36% | -2.94% | 0.28% | 3.94% | 0.07 | 5.69% |
| 12/10/2021 | $38.22 | -1.55% | 0.96% | 0.34% | 2.97% | -4.52% | 3.94% | -1.15 | 74.64% |
| 12/13/2021 | $37.51 | -1.86% | -0.91% | 0.70% | -0.37% | -1.49% | 3.94% | -0.38 | 29.35% |
| 12/14/2021 | $37.25 | -0.69% | -0.73% | -1.47% | -6.22% | 5.53% | 3.94% | 1.40 | 83.71% |
| 12/15/2021 | $36.95 | -0.81% | 1.64% | -0.10% | 3.28% | -4.08% | 3.94% | -1.04 | 69.79% |
| 12/16/2021 | $34.73 | -6.01% | -0.87% | -0.79% | -4.58% | -1.42% | 3.94% | -0.36 | 28.16% |
| 12/17/2021 | $38.35 | 10.42% | -1.02% | 1.35% | 1.25% | 9.17% | 3.94% | 2.33 | 97.84% |
| 12/20/2021 | $34.28 | -10.61% | -1.14% | -0.02% | -2.98% | -7.63% | 3.94% | -1.94 | 94.50% |
| 12/21/2021 | $35.75 | 4.29% | 1.79% | 0.56% | 5.52% | -1.24% | 3.94% | -0.31 | 24.59% |
| 12/22/2021 | $36.02 | 0.76% | 1.03% | -0.08% | 1.90% | -1.15% | 3.94% | -0.29 | 22.86% |
| 12/23/2021 | $36.33 | 0.86% | 0.62% | -0.37% | 0.13% | 0.73% | 3.94% | 0.18 | 14.61% |
| 12/27/2021 | $36.94 | 1.68% | 1.39% | -0.31% | 2.08% | -0.40% | 3.94% | -0.10 | 8.06% |
| 12/28/2021 | $35.21 | -4.68% | -0.10% | -0.38% | -1.58% | -3.10% | 3.94% | -0.79 | 56.73% |
| 12/29/2021 | $35.60 | 1.11% | 0.14% | -0.06% | -0.11% | 1.21% | 3.94% | 0.31 | 24.15% |
| 12/30/2021 | $36.16 | 1.57% | -0.29% | 0.29% | -0.09% | 1.66% | 3.94% | 0.42 | 32.62% |
| 12/31/2021 | $35.75 | -1.13% | -0.26% | -0.29% | -1.69% | 0.56% | 3.94% | 0.14 | 11.22% |
| 1/3/2022 | $34.51 | -3.47% | 0.64% | -1.10% | -1.96% | -1.51% | 3.94% | -0.38 | 29.71% |
| 1/4/2022 | $31.75 | -8.00% | -0.06% | -1.29% | -4.11% | -3.89% | 3.94% | -0.99 | 67.44% |
| 1/5/2022 | $29.65 | -6.61% | -1.93% | -0.90% | -7.38% | 0.77% | 3.94% | 0.20 | 15.46% |
| 1/6/2022 | $29.94 | 0.98% | -0.09% | -0.15% | -0.91% | 1.88% | 3.94% | 0.48 | 36.65% |
| 1/7/2022 | $32.04 | 7.01% | -0.39% | -0.17% | -1.66% | 8.67% | 3.94% | 2.20 | 97.04% |
| 1/10/2022 | $32.82 | 2.43% | -0.14% | 0.25% | 0.12% | 2.32% | 3.94% | 0.59 | 44.23% |
| 1/11/2022 | $33.82 | 3.05% | 0.92% | -0.05% | 1.73% | 1.32% | 3.94% | 0.34 | 26.19% |
| 1/12/2022 | $32.22 | -4.73% | 0.28% | -0.04% | 0.30% | -5.03% | 3.94% | -1.28 | 79.61% |
| 1/13/2022 | $29.66 | -7.95% | -1.41% | -1.37% | -7.51% | -0.43% | 3.94% | -0.11 | 8.69% |
| 1/14/2022 | $29.65 | -0.03% | 0.08% | 0.35% | 0.97% | -1.00% | 3.94% | -0.25 | 20.00% |
| 1/18/2022 | $29.32 | -1.11% | -1.84% | 0.47% | -3.18% | 2.06% | 3.94% | 0.52 | 39.86% |

**Exhibit 11B**

## CS Disco, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | $30.14 | 2.80% | -0.97% | 1.17% | 0.87% | 1.93% | 3.94% | 0.49 | 37.43% |
| 1/20/2022 | $30.79 | 2.16% | -1.10% | 1.02% | 0.14% | 2.02% | 3.94% | 0.51 | 39.04% |
| 1/21/2022 | $28.38 | -7.83% | -1.89% | 0.22% | -4.02% | -3.80% | 3.94% | -0.97 | 66.37% |
| 1/24/2022 | $30.40 | 7.12% | 0.28% | 0.53% | 1.93% | 5.19% | 3.94% | 1.32 | 81.00% |
| 1/25/2022 | $29.64 | -2.50% | -1.22% | -1.09% | -6.25% | 3.75% | 3.94% | 0.95 | 65.66% |
| 1/26/2022 | $31.18 | 5.20% | -0.15% | 0.59% | 1.11% | 4.09% | 3.94% | 1.04 | 69.84% |
| 1/27/2022 | $29.32 | -5.97% | -0.53% | 1.04% | 1.53% | -7.49% | 3.94% | -1.90 | 94.04% |
| 1/28/2022 | $31.96 | 9.00% | 2.45% | 0.85% | 7.91% | 1.09% | 3.94% | 0.28 | 21.82% |
| 1/31/2022 | $34.32 | 7.38% | 1.89% | 0.06% | 4.34% | 3.05% | 3.94% | 0.77 | 55.90% |
| 2/1/2022 | $35.03 | 2.07% | 0.69% | -0.38% | 0.26% | 1.81% | 3.94% | 0.46 | 35.27% |
| 2/2/2022 | $33.21 | -5.20% | 0.94% | -1.74% | -3.09% | -2.11% | 3.94% | -0.53 | 40.60% |
| 2/3/2022 | $30.80 | -7.26% | -2.43% | -0.07% | -6.13% | -1.12% | 3.94% | -0.29 | 22.42% |
| 2/4/2022 | $34.14 | 10.84% | 0.53% | 0.87% | 3.50% | 7.34% | 3.94% | 1.86 | 93.51% |
| 2/7/2022 | $35.38 | 3.63% | -0.37% | -0.33% | -2.06% | 5.69% | 3.94% | 1.45 | 84.90% |
| 2/8/2022 | $37.10 | 4.86% | 0.84% | -0.26% | 0.95% | 3.91% | 3.94% | 0.99 | 67.71% |
| 2/9/2022 | $37.06 | -0.11% | 1.46% | 0.65% | 5.05% | -5.16% | 3.94% | -1.31 | 80.71% |
| 2/10/2022 | $38.94 | 5.07% | -1.80% | 0.30% | -3.58% | 8.65% | 3.94% | 2.20 | 97.00% |
| 2/11/2022 | $36.38 | -6.57% | -1.89% | -0.04% | -4.79% | -1.78% | 3.94% | -0.45 | 34.79% |
| 2/14/2022 | $37.65 | 3.49% | -0.38% | 0.39% | 0.00% | 3.49% | 3.94% | 0.89 | 62.31% |
| 2/15/2022 | $40.49 | 7.54% | 1.59% | -0.26% | 2.69% | 4.85% | 3.94% | 1.23 | 77.93% |
| 2/16/2022 | $40.63 | 0.35% | 0.10% | -0.48% | -1.42% | 1.77% | 3.94% | 0.45 | 34.54% |
| 2/17/2022 | $36.00 | -11.40% | -2.11% | -0.60% | -6.90% | -4.50% | 3.94% | -1.14 | 74.44% |
| 2/18/2022 | $32.67 | -9.25% | -0.70% | -0.39% | -3.02% | -6.23% | 3.94% | -1.58 | 88.35% |
| 2/22/2022 | $32.26 | -1.25% | -1.01% | 0.95% | 0.13% | -1.38% | 3.94% | -0.35 | 27.35% |
| 2/23/2022 | $29.84 | -7.50% | -1.84% | -0.04% | -4.67% | -2.83% | 3.94% | -0.72 | 52.68% |
| 2/24/2022 | $32.60 | 9.25% | 1.50% | 2.62% | 10.85% | -1.60% | 3.94% | -0.41 | 31.47% |
| 2/25/2022 | $34.71 | 6.47% | 2.25% | -1.72% | 0.02% | 6.45% | 3.94% | 1.64 | 89.57% |
| 2/28/2022 | $37.78 | 8.84% | -0.23% | 0.46% | 0.53% | 8.31% | 3.94% | 2.11 | 96.31% |
| 3/1/2022 | $36.49 | -3.41% | -1.54% | 0.88% | -1.31% | -2.10% | 3.94% | -0.53 | 40.58% |
| 3/2/2022 | $36.84 | 0.96% | 1.87% | -0.92% | 1.43% | -0.47% | 3.94% | -0.12 | 9.57% |
| 3/3/2022 | $33.59 | -8.82% | -0.51% | -1.29% | -5.19% | -3.63% | 3.94% | -0.92 | 64.16% |
| 3/4/2022 | $33.13 | -1.37% | -0.79% | -0.75% | -4.26% | 2.89% | 3.94% | 0.73 | 53.52% |
| 3/7/2022 | $31.21 | -5.80% | -2.95% | 0.05% | -7.00% | 1.20% | 3.94% | 0.31 | 23.94% |
| 3/8/2022 | $31.38 | 0.54% | -0.72% | 0.35% | -0.88% | 1.43% | 3.92% | 0.36 | 28.34% |
| 3/9/2022 | $33.71 | 7.43% | 2.59% | 0.98% | 8.52% | -1.10% | 3.78% | -0.29 | 22.79% |
| 3/10/2022 | $33.17 | -1.60% | -0.42% | -0.54% | -2.86% | 1.26% | 3.78% | 0.33 | 25.96% |
| 3/11/2022 | $28.16 | -15.10% | -1.29% | -0.25% | -4.05% | -11.06% | 3.78% | -2.92 | 99.59% |
| 3/14/2022 | $26.84 | -4.69% | -0.72% | -0.35% | -3.23% | -1.45% | 3.90% | -0.37 | 28.99% |
| 3/15/2022 | $28.19 | 5.03% | 2.14% | 0.14% | 5.41% | -0.38% | 3.78% | -0.10 | 7.99% |
| 3/16/2022 | $29.44 | 4.43% | 2.24% | 0.59% | 7.01% | -2.58% | 3.69% | -0.70 | 51.38% |
| 3/17/2022 | $30.24 | 2.72% | 1.24% | -0.23% | 2.09% | 0.63% | 3.70% | 0.17 | 13.47% |
| 3/18/2022 | $30.24 | 0.00% | 1.17% | 0.85% | 5.06% | -5.06% | 3.70% | -1.37 | 82.57% |
| 3/21/2022 | $30.02 | -0.73% | -0.04% | -0.74% | -2.52% | 1.79% | 3.69% | 0.49 | 37.23% |
| 3/22/2022 | $32.44 | 8.06% | 1.13% | 0.41% | 3.62% | 4.44% | 3.69% | 1.20 | 76.88% |
| 3/23/2022 | $32.13 | -0.96% | -1.22% | -0.14% | -3.73% | 2.77% | 3.71% | 0.75 | 54.31% |
| 3/24/2022 | $33.50 | 4.26% | 1.44% | -0.48% | 1.98% | 2.28% | 3.71% | 0.61 | 45.94% |
| 3/25/2022 | $33.00 | -1.49% | 0.51% | -1.13% | -2.20% | 0.71% | 3.72% | 0.19 | 15.11% |

**Exhibit 11B**

## CS Disco, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2022 | $32.97 | -0.09% | 0.71% | 1.08% | 4.64% | -4.73% | 3.68% | -1.29 | 79.93% |
| 3/29/2022 | $35.37 | 7.28% | 1.23% | 0.78% | 5.01% | 2.26% | 3.65% | 0.62 | 46.43% |
| 3/30/2022 | $34.41 | -2.71% | -0.62% | -0.26% | -2.58% | -0.13% | 3.64% | -0.04 | 2.87% |
| 3/31/2022 | $33.97 | -1.28% | -1.56% | 1.01% | -1.28% | 0.00% | 3.64% | 0.00 | 0.02% |
| 4/1/2022 | $33.98 | 0.03% | 0.34% | 0.26% | 1.38% | -1.35% | 3.64% | -0.37 | 28.91% |
| 4/4/2022 | $36.36 | 7.00% | 0.81% | 0.77% | 4.09% | 2.92% | 3.64% | 0.80 | 57.59% |
| 4/5/2022 | $35.05 | -3.60% | -1.24% | 0.06% | -3.10% | -0.50% | 3.63% | -0.14 | 10.89% |
| 4/6/2022 | $33.43 | -4.62% | -0.97% | -1.41% | -6.77% | 2.15% | 3.63% | 0.59 | 44.49% |
| 4/7/2022 | $32.43 | -2.99% | 0.44% | -0.28% | 0.12% | -3.11% | 3.63% | -0.86 | 60.72% |
| 4/8/2022 | $32.11 | -0.99% | -0.26% | -0.69% | -2.89% | 1.91% | 3.64% | 0.52 | 39.87% |
| 4/11/2022 | $31.96 | -0.47% | -1.69% | 0.41% | -3.30% | 2.83% | 3.64% | 0.78 | 56.15% |
| 4/12/2022 | $31.87 | -0.28% | -0.34% | -0.24% | -1.76% | 1.48% | 3.65% | 0.41 | 31.38% |
| 4/13/2022 | $33.61 | 5.46% | 1.14% | 0.21% | 3.24% | 2.22% | 3.65% | 0.61 | 45.56% |
| 4/14/2022 | $33.03 | -1.73% | -1.21% | -0.25% | -3.97% | 2.24% | 3.65% | 0.62 | 46.03% |
| 4/18/2022 | $31.71 | -4.00% | -0.02% | -0.40% | -1.37% | -2.63% | 3.65% | -0.72 | 52.71% |
| 4/19/2022 | $33.19 | 4.67% | 1.61% | 0.08% | 4.18% | 0.49% | 3.65% | 0.13 | 10.57% |
| 4/20/2022 | $32.55 | -1.93% | -0.06% | -0.25% | -1.06% | -0.87% | 3.65% | -0.24 | 18.83% |
| 4/21/2022 | $30.99 | -4.79% | -1.47% | 0.00% | -3.94% | -0.85% | 3.63% | -0.24 | 18.57% |
| 4/22/2022 | $30.30 | -2.23% | -2.77% | 1.21% | -3.61% | 1.38% | 3.60% | 0.38 | 29.81% |
| 4/25/2022 | $32.01 | 5.64% | 0.57% | 1.25% | 5.17% | 0.48% | 3.60% | 0.13 | 10.56% |
| 4/26/2022 | $31.21 | -2.50% | -2.81% | 0.43% | -5.78% | 3.28% | 3.57% | 0.92 | 64.07% |
| 4/27/2022 | $30.80 | -1.31% | 0.21% | 2.13% | 7.09% | -8.40% | 3.58% | -2.35 | 97.94% |
| 4/28/2022 | $32.90 | 6.82% | 2.48% | -0.19% | 5.34% | 1.48% | 3.65% | 0.41 | 31.41% |
| 4/29/2022 | $30.71 | -6.66% | -3.62% | 1.04% | -5.79% | -0.87% | 3.61% | -0.24 | 18.99% |
| 5/2/2022 | $31.57 | 2.80% | 0.57% | 0.63% | 2.99% | -0.19% | 3.59% | -0.05 | 4.29% |
| 5/3/2022 | $30.12 | -4.59% | 0.48% | -1.31% | -2.74% | -1.85% | 3.59% | -0.52 | 39.31% |
| 5/4/2022 | $31.06 | 3.12% | 2.99% | -1.13% | 3.56% | -0.44% | 3.59% | -0.12 | 9.67% |
| 5/5/2022 | $29.20 | -5.99% | -3.55% | -0.06% | -8.54% | 2.55% | 3.59% | 0.71 | 52.11% |
| 5/6/2022 | $27.36 | -6.30% | -0.55% | -1.04% | -4.46% | -1.84% | 3.60% | -0.51 | 38.95% |
| 5/9/2022 | $24.99 | -8.66% | -3.20% | -0.05% | -7.61% | -1.06% | 3.57% | -0.30 | 23.22% |
| 5/10/2022 | $22.96 | -8.12% | 0.25% | 0.69% | 2.38% | -10.51% | 3.57% | -2.95 | 99.61% |
| 5/11/2022 | $20.57 | -10.41% | -1.64% | -0.44% | -5.25% | -5.16% | 3.69% | -1.40 | 83.57% |
| 5/12/2022 | $22.32 | 8.51% | -0.09% | 0.03% | -0.46% | 8.96% | 3.70% | 2.42 | 98.30% |
| 5/13/2022 | $26.18 | 17.29% | 2.40% | 0.31% | 6.27% | 11.02% | 3.76% | 2.93 | 99.59% |
| 5/16/2022 | $24.71 | -5.61% | -0.39% | -0.57% | -2.74% | -2.87% | 3.78% | -0.76 | 55.17% |
| 5/17/2022 | $24.93 | 0.89% | 2.02% | -0.68% | 2.47% | -1.58% | 3.75% | -0.42 | 32.50% |
| 5/18/2022 | $23.00 | -7.74% | -4.02% | 1.63% | -4.81% | -2.93% | 3.75% | -0.78 | 56.44% |
| 5/19/2022 | $22.23 | -3.35% | -0.57% | 1.49% | 2.66% | -6.01% | 3.76% | -1.60 | 88.72% |
| 5/20/2022 | $24.07 | 8.28% | 0.02% | 0.66% | 1.55% | 6.73% | 3.76% | 1.79 | 92.43% |
| 5/23/2022 | $24.79 | 2.99% | 1.87% | -0.28% | 3.39% | -0.40% | 3.75% | -0.11 | 8.40% |
| 5/24/2022 | $23.59 | -4.84% | -0.81% | -0.54% | -3.35% | -1.49% | 3.74% | -0.40 | 30.97% |
| 5/25/2022 | $24.95 | 5.77% | 0.95% | 0.33% | 2.98% | 2.78% | 3.74% | 0.74 | 54.21% |
| 5/26/2022 | $25.30 | 1.40% | 1.99% | -0.68% | 2.74% | -1.33% | 3.75% | -0.36 | 27.72% |
| 5/27/2022 | $26.78 | 5.85% | 2.49% | -0.15% | 5.20% | 0.65% | 3.73% | 0.17 | 13.73% |
| 5/31/2022 | $24.91 | -6.98% | -0.62% | -0.26% | -2.18% | -4.80% | 3.72% | -1.29 | 80.07% |
| 6/1/2022 | $22.00 | -11.68% | -0.74% | 0.80% | 0.39% | -12.07% | 3.74% | -3.23 | 99.84% |
| 6/2/2022 | $23.20 | 5.45% | 1.86% | 0.47% | 5.42% | 0.03% | 3.90% | 0.01 | 0.67% |

**Exhibit 11B**

# CS Disco, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 | $22.62 | -2.50% | -1.63% | 0.45% | -2.79% | 0.29% | 3.89% | 0.08 | 6.02% |
| 6/6/2022 | $21.29 | -5.88% | 0.31% | -0.47% | -0.70% | -5.18% | 3.88% | -1.33 | 81.54% |
| 6/7/2022 | $22.15 | 4.04% | 0.96% | 0.12% | 2.35% | 1.69% | 3.91% | 0.43 | 33.38% |
| 6/8/2022 | $21.99 | -0.72% | -1.08% | 0.69% | -0.82% | 0.10% | 3.91% | 0.03 | 2.04% |
| 6/9/2022 | $20.41 | -7.19% | -2.37% | 0.66% | -3.88% | -3.30% | 3.90% | -0.85 | 60.12% |
| 6/10/2022 | $19.12 | -6.32% | -2.91% | -0.17% | -7.40% | 1.08% | 3.91% | 0.28 | 21.73% |
| 6/13/2022 | $17.54 | -8.26% | -3.88% | 0.45% | -7.98% | -0.28% | 3.89% | -0.07 | 5.79% |
| 6/14/2022 | $17.72 | 1.03% | -0.34% | 0.90% | 1.45% | -0.42% | 3.89% | -0.11 | 8.64% |
| 6/15/2022 | $18.87 | 6.49% | 1.46% | 0.56% | 4.78% | 1.71% | 3.86% | 0.44 | 34.13% |
| 6/16/2022 | $17.21 | -8.80% | -3.24% | 0.51% | -6.33% | -2.46% | 3.84% | -0.64 | 47.75% |
| 6/17/2022 | $17.67 | 2.67% | 0.22% | 1.16% | 3.66% | -0.99% | 3.85% | -0.26 | 20.25% |
| 6/21/2022 | $17.56 | -0.62% | 2.45% | -1.14% | 2.81% | -3.43% | 3.70% | -0.93 | 64.48% |
| 6/22/2022 | $17.80 | 1.37% | -0.13% | 0.35% | 0.46% | 0.91% | 3.71% | 0.25 | 19.37% |
| 6/23/2022 | $19.72 | 10.79% | 0.96% | 1.38% | 5.73% | 5.06% | 3.71% | 1.36 | 82.49% |
| 6/24/2022 | $20.43 | 3.60% | 3.06% | -0.01% | 7.14% | -3.54% | 3.74% | -0.95 | 65.43% |
| 6/27/2022 | $19.76 | -3.28% | -0.29% | -0.82% | -3.03% | -0.25% | 3.73% | -0.07 | 5.29% |
| 6/28/2022 | $18.63 | -5.72% | -2.01% | -0.66% | -6.59% | 0.87% | 3.73% | 0.23 | 18.45% |
| 6/29/2022 | $18.55 | -0.43% | -0.06% | 0.62% | 1.46% | -1.89% | 3.72% | -0.51 | 38.71% |
| 6/30/2022 | $18.04 | -2.75% | -0.86% | -0.24% | -2.73% | -0.02% | 3.73% | 0.00 | 0.37% |
| 7/1/2022 | $19.65 | 8.92% | 1.06% | 0.04% | 2.47% | 6.45% | 3.72% | 1.73 | 91.43% |
| 7/5/2022 | $21.22 | 7.99% | 0.18% | 1.32% | 3.94% | 4.05% | 3.78% | 1.07 | 71.37% |
| 7/6/2022 | $22.44 | 5.75% | 0.36% | 0.05% | 1.13% | 4.62% | 3.78% | 1.22 | 77.65% |
| 7/7/2022 | $24.04 | 7.13% | 1.51% | -0.64% | 2.09% | 5.04% | 3.80% | 1.33 | 81.24% |
| 7/8/2022 | $25.03 | 4.12% | -0.08% | -0.17% | -0.42% | 4.54% | 3.82% | 1.19 | 76.23% |
| 7/11/2022 | $24.31 | -2.88% | -1.15% | 0.25% | -1.94% | -0.94% | 3.77% | -0.25 | 19.59% |
| 7/12/2022 | $21.95 | -9.71% | -0.92% | -1.75% | -6.70% | -3.01% | 3.76% | -0.80 | 57.40% |
| 7/13/2022 | $22.10 | 0.68% | -0.44% | 0.03% | -0.92% | 1.60% | 3.77% | 0.42 | 32.77% |
| 7/14/2022 | $20.96 | -5.16% | -0.29% | 0.15% | -0.14% | -5.02% | 3.74% | -1.34 | 81.76% |
| 7/15/2022 | $21.57 | 2.91% | 1.92% | -0.65% | 3.06% | -0.15% | 3.77% | -0.04 | 3.11% |
| 7/18/2022 | $22.81 | 5.75% | -0.84% | 0.26% | -1.18% | 6.93% | 3.77% | 1.84 | 93.14% |
| 7/19/2022 | $22.80 | -0.04% | 2.77% | -1.00% | 4.11% | -4.15% | 3.81% | -1.09 | 72.21% |
| 7/20/2022 | $25.15 | 10.31% | 0.59% | 0.98% | 4.21% | 6.10% | 3.82% | 1.60 | 88.70% |
| 7/21/2022 | $25.90 | 2.98% | 1.00% | 0.06% | 2.69% | 0.29% | 3.85% | 0.08 | 6.05% |
| 7/22/2022 | $24.92 | -3.78% | -0.93% | -0.25% | -2.83% | -0.96% | 3.85% | -0.25 | 19.58% |
| 7/25/2022 | $24.97 | 0.20% | 0.13% | -0.96% | -2.25% | 2.45% | 3.84% | 0.64 | 47.54% |
| 7/26/2022 | $23.35 | -6.49% | -1.15% | -0.81% | -4.87% | -1.61% | 3.81% | -0.42 | 32.70% |
| 7/27/2022 | $24.17 | 3.51% | 2.62% | 1.04% | 9.21% | -5.70% | 3.80% | -1.50 | 86.37% |
| 7/28/2022 | $24.34 | 0.70% | 1.23% | 0.50% | 4.23% | -3.52% | 3.81% | -0.92 | 64.24% |
| 7/29/2022 | $24.54 | 0.82% | 1.43% | -0.70% | 1.39% | -0.57% | 3.77% | -0.15 | 12.02% |
| 8/1/2022 | $24.99 | 1.83% | -0.28% | 0.11% | -0.39% | 2.23% | 3.77% | 0.59 | 44.40% |
| 8/2/2022 | $26.60 | 6.44% | -0.67% | 0.44% | -0.36% | 6.80% | 3.77% | 1.81 | 92.67% |

**Exhibit 11B**

## CS Disco, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2022 | $27.90 | 4.89% | 1.57% | 0.68% | 5.48% | -0.60% | 3.81% | -0.16 | 12.41% |
| 8/4/2022 | $27.20 | -2.51% | -0.07% | 0.44% | 1.14% | -3.64% | 3.81% | -0.96 | 65.96% |
| 8/5/2022 | $27.18 | -0.07% | -0.15% | 0.37% | 0.74% | -0.82% | 3.82% | -0.21 | 16.87% |
| 8/8/2022 | $28.00 | 3.02% | -0.12% | -0.18% | -0.77% | 3.79% | 3.76% | 1.01 | 68.41% |
| 8/9/2022 | $26.74 | -4.50% | -0.42% | -0.13% | -1.34% | -3.16% | 3.74% | -0.85 | 60.08% |
| 8/10/2022 | $28.66 | 7.18% | 2.13% | -0.03% | 4.68% | 2.50% | 3.73% | 0.67 | 49.53% |
| 8/11/2022 | $28.96 | 1.05% | -0.04% | -0.87% | -2.53% | 3.58% | 3.71% | 0.97 | 66.36% |
| 8/12/2022 | $13.43 | -53.63% | 1.75% | -0.59% | 2.45% | -56.08% | 3.63% | -15.43 | 100.00% |
| 8/15/2022 | $14.58 | 8.56% | 0.40% | 0.13% | 1.20% | 7.37% | 3.63% | 2.03 | 95.51% |
| 8/16/2022 | $14.48 | -0.69% | 0.19% | -0.53% | -1.05% | 0.37% | 3.63% | 0.10 | 8.07% |
| 8/17/2022 | $13.90 | -4.01% | -0.71% | -0.14% | -2.12% | -1.88% | 3.63% | -0.52 | 39.45% |
| 8/18/2022 | $14.12 | 1.58% | 0.24% | -0.38% | -0.54% | 2.12% | 3.63% | 0.58 | 43.91% |
| 8/19/2022 | $13.90 | -1.56% | -1.29% | -0.10% | -3.38% | 1.83% | 3.63% | 0.50 | 38.37% |
| 8/22/2022 | $14.25 | 2.52% | -2.13% | 0.26% | -4.41% | 6.93% | 3.63% | 1.91 | 94.11% |
| 8/23/2022 | $14.32 | 0.49% | -0.22% | -0.22% | -1.20% | 1.70% | 3.63% | 0.47 | 35.82% |
| 8/24/2022 | $14.84 | 3.63% | 0.29% | -0.20% | 0.07% | 3.56% | 3.63% | 0.98 | 67.09% |
| 8/25/2022 | $15.37 | 3.57% | 1.41% | -0.56% | 1.73% | 1.84% | 3.63% | 0.51 | 38.69% |
| 8/26/2022 | $14.02 | -8.78% | -3.37% | 0.66% | -6.27% | -2.51% | 3.63% | -0.69 | 50.94% |
| 8/29/2022 | $13.75 | -1.93% | -0.66% | -0.25% | -2.32% | 0.40% | 3.63% | 0.11 | 8.71% |
| 8/30/2022 | $13.75 | 0.00% | -1.09% | 0.85% | -0.39% | 0.39% | 3.63% | 0.11 | 8.44% |
| 8/31/2022 | $13.80 | 0.36% | -0.76% | 0.24% | -1.24% | 1.61% | 3.63% | 0.44 | 34.07% |
| 9/1/2022 | $13.29 | -3.70% | 0.32% | -1.24% | -2.67% | -1.03% | 3.63% | -0.28 | 22.22% |
| 9/2/2022 | $13.13 | -1.20% | -1.07% | 0.17% | -2.15% | 0.95% | 3.63% | 0.26 | 20.53% |
| 9/6/2022 | $13.01 | -0.91% | -0.40% | 0.10% | -0.79% | -0.12% | 3.63% | -0.03 | 2.73% |
| 9/7/2022 | $13.13 | 0.92% | 1.84% | -0.46% | 3.01% | -2.09% | 3.63% | -0.58 | 43.38% |
| 9/8/2022 | $13.54 | 3.12% | 0.67% | -0.16% | 1.06% | 2.06% | 3.63% | 0.57 | 42.83% |
| 9/9/2022 | $14.10 | 4.14% | 1.54% | 0.22% | 4.12% | 0.02% | 3.63% | 0.00 | 0.35% |
| 9/12/2022 | $13.85 | -1.77% | 1.06% | -0.31% | 1.57% | -3.34% | 3.63% | -0.92 | 63.98% |
| 9/13/2022 | $12.59 | -9.10% | -4.32% | 1.00% | -7.61% | -1.49% | 3.63% | -0.41 | 31.65% |
| 9/14/2022 | $12.77 | 1.43% | 0.37% | -0.42% | -0.36% | 1.79% | 3.63% | 0.49 | 37.72% |
| 9/15/2022 | $12.79 | 0.16% | -1.12% | -1.12% | -5.75% | 5.91% | 3.63% | 1.63 | 89.33% |
| 9/16/2022 | $12.13 | -5.16% | -0.72% | -0.15% | -2.19% | -2.97% | 3.63% | -0.82 | 58.52% |
| 9/19/2022 | $11.96 | -1.40% | 0.69% | -0.79% | -0.59% | -0.81% | 3.63% | -0.22 | 17.59% |
| 9/20/2022 | $11.49 | -3.93% | -1.13% | 0.21% | -2.19% | -1.74% | 3.63% | -0.48 | 36.72% |
| 9/21/2022 | $11.41 | -0.70% | -1.71% | 0.68% | -2.29% | 1.59% | 3.63% | 0.44 | 33.82% |
| 9/22/2022 | $11.09 | -2.80% | -0.84% | 0.09% | -1.83% | -0.97% | 3.63% | -0.27 | 21.07% |
| 9/23/2022 | $11.28 | 1.71% | -1.72% | 0.98% | -1.53% | 3.24% | 3.63% | 0.89 | 62.58% |
| 9/26/2022 | $9.50 | -15.78% | -1.03% | 0.48% | -1.25% | -14.53% | 3.63% | -4.00 | 99.99% |
| 9/27/2022 | $10.28 | 8.21% | -0.21% | 0.16% | -0.15% | 8.36% | 3.63% | 2.30 | 97.68% |
| 9/28/2022 | $10.81 | 5.16% | 1.97% | -0.56% | 3.05% | 2.11% | 3.63% | 0.58 | 43.67% |

**Exhibit 11B**

## CS Disco, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2022 | $10.76 | -0.46% | -2.10% | 1.28% | -1.62% | 1.16% | 3.63% | 0.32 | 25.00% |
| 9/30/2022 | $10.00 | -7.06% | -1.50% | 0.52% | -2.25% | -4.82% | 3.63% | -1.33 | 81.25% |
| 10/3/2022 | $10.21 | 2.10% | 2.59% | -0.59% | 4.44% | -2.34% | 3.63% | -0.64 | 47.94% |
| 10/4/2022 | $10.65 | 4.31% | 3.07% | -0.36% | 6.18% | -1.87% | 3.63% | -0.52 | 39.30% |
| 10/5/2022 | $10.76 | 1.03% | -0.19% | 0.57% | 0.99% | 0.04% | 3.63% | 0.01 | 0.97% |
| 10/6/2022 | $11.10 | 3.16% | -1.00% | 0.37% | -1.46% | 4.62% | 3.63% | 1.27 | 79.38% |
| 10/7/2022 | $10.05 | -9.46% | -2.80% | -0.24% | -7.33% | -2.13% | 3.63% | -0.59 | 44.05% |
| 10/10/2022 | $9.47 | -5.77% | -0.75% | -1.17% | -4.98% | -0.79% | 3.63% | -0.22 | 17.11% |
| 10/11/2022 | $9.61 | 1.48% | -0.65% | -0.86% | -3.94% | 5.41% | 3.63% | 1.49 | 86.10% |
| 10/12/2022 | $9.66 | 0.52% | -0.33% | 0.30% | -0.06% | 0.58% | 3.63% | 0.16 | 12.61% |
| 10/13/2022 | $9.65 | -0.10% | 2.61% | -0.97% | 3.45% | -3.55% | 3.63% | -0.98 | 66.98% |
| 10/14/2022 | $9.23 | -4.35% | -2.36% | 0.66% | -3.88% | -0.47% | 3.63% | -0.13 | 10.28% |
| 10/17/2022 | $9.60 | 4.01% | 2.65% | 0.16% | 6.58% | -2.57% | 3.63% | -0.71 | 51.98% |
| 10/18/2022 | $10.15 | 5.73% | 1.14% | -0.36% | 1.65% | 4.08% | 3.63% | 1.12 | 73.63% |
| 10/19/2022 | $10.15 | 0.00% | -0.67% | -0.25% | -2.34% | 2.34% | 3.63% | 0.64 | 47.86% |
| 10/20/2022 | $10.20 | 0.49% | -0.78% | 1.14% | 1.12% | -0.62% | 3.63% | -0.17 | 13.60% |
| 10/21/2022 | $9.88 | -3.14% | 2.37% | -1.09% | 2.59% | -5.73% | 3.63% | -1.58 | 88.23% |
| 10/24/2022 | $9.75 | -1.32% | 1.19% | -0.29% | 1.93% | -3.25% | 3.63% | -0.89 | 62.65% |
| 10/25/2022 | $10.56 | 8.31% | 1.63% | 0.13% | 4.09% | 4.21% | 3.63% | 1.16 | 75.15% |
| 10/26/2022 | $10.45 | -1.04% | -0.74% | -1.69% | -6.35% | 5.31% | 3.63% | 1.46 | 85.32% |
| 10/27/2022 | $10.77 | 3.06% | -0.61% | 0.51% | -0.16% | 3.22% | 3.63% | 0.89 | 62.30% |
| 10/28/2022 | $10.94 | 1.58% | 2.47% | -0.54% | 4.29% | -2.72% | 3.63% | -0.75 | 54.37% |
| 10/31/2022 | $10.72 | -2.01% | -0.74% | -0.04% | -1.96% | -0.05% | 3.63% | -0.01 | 1.09% |
| 11/1/2022 | $10.40 | -2.99% | -0.41% | -0.50% | -2.39% | -0.60% | 3.63% | -0.16 | 12.99% |
| 11/2/2022 | $9.43 | -9.33% | -2.50% | -0.71% | -7.90% | -1.43% | 3.63% | -0.39 | 30.46% |
| 11/3/2022 | $9.12 | -3.29% | -1.05% | -1.58% | -6.79% | 3.50% | 3.63% | 0.96 | 66.28% |
| 11/4/2022 | $8.94 | -1.97% | 1.38% | -1.19% | -0.02% | -1.95% | 3.63% | -0.54 | 40.73% |
| 11/7/2022 | $8.93 | -0.11% | 0.96% | 0.69% | 4.02% | -4.13% | 3.63% | -1.14 | 74.19% |
| 11/8/2022 | $8.78 | -1.68% | 0.56% | 0.22% | 1.81% | -3.49% | 3.63% | -0.96 | 66.13% |
| 11/9/2022 | $7.99 | -9.00% | -2.06% | 0.57% | -3.41% | -5.59% | 3.63% | -1.54 | 87.31% |

**Exhibit 12**

**Summary of CS Disco's Stock Price Reaction on Event Dates**

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level |
|---|---|---|---|---|---|
| 9/2/2021 | Second-Quarter 2021 Earnings Results & Conference Call | 9/3/2021 | 1.93% | 0.30% | 6.06% |
| 11/9/2021 | Third-Quarter 2021 Earnings Results & Conference Call | 11/10/2021 | -6.59% | -3.36% | 60.45% |
| 2/24/2022 | Fourth-Quarter/Full-Year 2021 Earnings Results & Conference Call | 2/25/2022 | 6.47% | 6.45% | 89.57% |
| 5/12/2022 | First-Quarter 2022 Earnings Results & Conference Call | 5/13/2022 | 17.29% | 11.02% | 99.59% |
| 8/11/2022 | Second-Quarter 2022 Earnings Results & Conference Call | 8/12/2022 | -53.63% | -56.08% | 99.99% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 9/3/2021 | After market close on Thursday, September 2, 2021, the Company reported its second-quarter 2021 financial results. For the quarter, Disco reported total revenue of $29.5 million, an adjusted EBITDA loss of -$1.6 million, and a non-GAAP net loss per share ("adjusted EPS") of -$0.16.[1] <br><br> The consensus estimates of revenue and adjusted EPS were $29.1 million and -$0.18, respectively.[2] <br><br> Kiwi Camara, Disco's then-CEO ("Camara"), commented on the Company's quarter:[3] <br><br> We continue to be inspired by the market's belief in our mission to use technology to strengthen the rule of law.  In the second quarter, our first quarter reported as a public company, strong execution and continued adoption of DISCO solutions drove total revenue growth of 88% year over year ….  Our clients are experiencing how our full-stack, cloud-native solution reduces legal costs, increases lawyer productivity and improves legal outcomes. <br><br> The Company provided a "Third Quarter and Full Year 2021 Financial Outlook":[4] <br><br> As of September 2, 2021, DISCO is issuing the following outlook for the third quarter of 2021 and fiscal year 2021: <br><br> Third quarter of 2021: <br><br> Revenue in the range of $25.5 - $25.9 million, representing year-over-year growth between 43% and 45%. <br><br> Adjusted EBITDA in the range of ($11.1) - ($10.3) million. |

[1] *Business Wire*, "CS Disco Announces Second Quarter 2021 Financial Results," September 2, 2021, 4:05 PM.

[2] *MT Newswires*, "CS Disco's Q2 Loss Shrinks as Revenue Climbs; Shares Down After-Hours," September 2, 2021, 4:29 PM.

[3] *Business Wire*, "CS Disco Announces Second Quarter 2021 Financial Results," September 2, 2021, 4:05 PM.

[4] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Fiscal year 2021:<br><br>Revenue in the range of $103.5 - $104.3 million, representing year-over-year growth between 51% and 52%.<br><br>Adjusted EBITDA in the range of ($24.0) - ($22.9) million.<br><br>Prior to the Company's updated guidance, the consensus estimate of fiscal year 2021 revenue had been $101.3 million.[5]<br><br>The same day, after market close, the Company held a conference call with investment analysts.  During the call, Michael Lafair, the Company's then-CFO ("Lafair"), provided more details on the Company's guidance:[6]<br><br>For Q3, we are providing revenue guidance in the range of $25.5 million and $25.9 million, representing year-over-year growth between 43% and 45%.  As I mentioned previously, we have a usage-based business model, so there is inherent volatility from quarter to quarter as customer's legal matters begin and expand and shrink, and his activity in those matters increases and decreases usage of our different products.<br><br>We saw how this volatility can create outsized growth in Q2 where we saw 88% year-over-year revenue growth.  As you can see from our guidance, you should not expect this level of outsized performance in every quarter.  We are providing adjusted EBITDA guidance in the range of negative $11.1 million and negative $10.3 million, representing an adjusted EBITDA margin of negative 42% at the midpoint. |

---

[5] *Reuters*, "BRIEF-CS Disco Sees Q3 Revenue Up 43 To 45 Percent," September 2, 2021, 4:28 PM.

[6] *Bloomberg Transcript*, "Final Transcript, CS Disco, Q2 2021 Earnings Call," September 2, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We do it anticipate operational costs to grow over the next several quarters and next year as we continue to invest in our product and go-to-market team.  On a full-year basis, for fiscal year '21, we are guiding for revenue between $103.5 million and $104.3 million, representing year-over-year growth between 51% and 52%.  We expect adjusted EBITDA between negative $24 million and $22.9 million.<br><br>**BofA** wrote that the Company reported "solid Q2 results, … with revenue and adjusted EBITDA exceeding our estimates."  BofA also noted that the Company's 2021 revenue and adjusted EBITDA guidance was better than its estimates.  The analyst increased its price target for the Company to $70 from $60 "to reflect revenue upside":[7]<br><br>Great start as a public company<br>CS Disco reported solid Q2 results, with revenue upside being driven by good net-new customer adds and new data being put onto the platform.  Total revenue of $29.5mn (+87.9% y/y) exceeded our $29.1mn estimate.  Billings of $28.3mn (+82.1% y/y) was above our $27.9mn prior, although due to the usage based pricing model, management does not believe billings is a good forward looking metric to use.  Operating margin of (6.8%), expanded 24 pts y/y, was 110bps above our (7.9%) prior.  Adjusted EBITDA of ($1.6mn), (5.4%) margin, was above our ($1.9mn), (6.5%) margin prior.  The company completed its IPO on July 21, raising approximately $223.2mn after fees.  2021 total revenue guidance of $103.5-104.3mn (+51-52% y/y), is above our $101.4mn estimate.  Adjusted EBITDA guidance of ($24.0mn) to ($22.9mn) is above our ($24.7mn) prior.<br><br>Disrupting and growing fast in a big TAM<br>We believe Disco reported solid Q2 results, its first as a public company, with revenue and adjusted EBITDA exceeding our estimates.  As highlighted in our Initiation Report, we see Disco well positioned to disrupt a large $19.3bn TAM ($40bn mgmt est.), which creates a long-tail for the business to deliver above SaaS industry growth (i.e., 30%+) for the foreseeable future.  The strong Q2 revenue growth of +88% demonstrates the potential of Disco's usage based revenue model to drive healthy growth trends and fast new customer ramp, which was seen with |

[7] BofA Securities, "CS Disco, Inc., Great start as a public company; Reit Buy, PO to $70," September 3, 2021, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a new Q2 customer (travel industry) quickly eclipsing the $1m+ threshold.  And while the usage model does comes with lower visibility than some of its enterprise software peers, nonetheless, we are confident that the business is a share gainer in a large legal tech opportunity.  The business is investing for growth (sales capacity, marketing), which should drive increased awareness, likely leading to healthy net-new customer adds, higher platform usage, and healthy revenue growth trends.  Reiterate Buy, raise PO to $70 (from $60) to reflect revenue upside.<br><br>$70 PO is 22x EV/C23e revs<br>Based on 22x our C23e revs (was 25x on C22e) as we roll forward to C23 that reflects lower peer comps.  Multiple represents an EV/revs/growth multiple of 0.7x, a premium to horizontal SaaS peers at 0.6x, warranted given LAW's faster growth profile (30%+ vs. low-20s).<br><br>**Canaccord** wrote that the Company "delivered quite impressive, but at the same time largely expected Q2 results." The analyst noted that "LAW shares [were] down a bit after hours," and reminded investors that "when a company puts Flash numbers in its IPO materials, the upside reported in finalized results is going to be muted":[8]<br><br>Disco delivered quite impressive, but at the same time largely expected Q2 results, which came in slightly ahead of Flash ranges included in the firm's IPO filings.  It's silly that we have to remind investors of this, but with LAW shares down a bit after hours, we'll do it again: when a company puts Flash numbers in its IPO materials, the upside reported in finalized results is going to be muted.  More so, with syndicate/Street expectations already reigned in, there's really no incentive for management to come out and set some big upside guide – they're better off letting that play out when Q3 results are ultimately reported.  The bottom line is that Q2 was an exceptional quarter for Disco and we don't think the momentum has waned in the two months since.  Our thesis on this stock is unchanged from our mid-August initiation, which is to say we see many characteristics that suggest this is a business that could emerge to "vertical giant" or "category killer" status over time.  Importantly in our view, Disco is not creating a new category; they are modernizing legacy solutions with cloud-based technology and leveraging ML/AI to |

[8] Canaccord Genuity, "CS Disco, Excellent quarter, conservative guide; early days on the path to vertical giant," September 2, 2021, 11:03 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | add efficiency to portions of the legal review process that have historically been manual, time-consuming, and expensive.  With NPS scores that run at 2x the rate of the average software company, this is a classic land and expand model that should benefit from a degree of go-to-market virality as its reputation builds.  This all goes to say that we believe in the intermediate-term durability of growth here, which in our view should help LAW sustain its premium valuation.  BUY.<br><br>Highlights from the call<br>Outperformance across every aspect of the business.  This is how management characterized Q2 execution, which is reflective of strong new logo additions, expanding usage in existing accounts, and healthy adoption of newer products like Review and Case Builder.  Putting some specifics to the numbers, Disco reported $29.5M in Q2 revenue, up 88% year-over-year, and a 5% EBITDA loss, which improved from a 28% loss in the year ago period.<br><br>Win rates improving, sales ramp early in its contribution.  Management noted that its ramp in more aggressive sales hiring started in Q3 last year, when the company saw COVID wasn't going to materially impact its market, and some of those newly hired ramps are now starting to contribute to the strong growth we saw in Q2.  More significantly, management simply noted that its wins rates across the board – versus legal service providers and versus other cloud platforms – are improving.  When pressed on future hiring plans, management noted that its appetite for S&M investment is going up, not down, as the market continues to come to Disco – i.e., on-premise to cloud, manual to automated, etc.<br><br>Atypical customer ramp.  Disco discussed a well-known consumer brand that in Q4 of last year hired a new deputy counsel from an existing Disco customer.  That new leader migrated his current firm to Disco in Q4 and Q1, and then in Q2 that customer had acceleration in legal issues that led them to take on Disco's Review product.  That process took this customer from zero to a multi-million-dollar customer in three quarters, a process that can typically take several years.  Two important takeaways here: (1) this speaks to the virality that can occur as corporate attorneys move from one firm to the next and (2) the sequential revenue growth we saw in Q2 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | had some unusually strong large customer activity that investors should not expect to reoccur in future periods.<br><br>**Cowen** wrote that the Company's quarterly revenue and EBITDA were "at the high-end of pre-announced results," and Disco's "2H guide was slightly above our ests … which we think carries conservatism particularly as LAW scales its GTM." The analyst increased its price target for the Company to $63 from $60:[9]<br><br>LAW reported a strong debut w/ rev growth of 88%, at the hig-end [*sic*] of its pre-announcement. 2H guide was slightly above our ests & calls for mid 40% growth which we think carries conservatism particularly as LAW scales its GTM. LAW remains well-positioned to benefit from several secular trends incl. eDiscovery migration to cloud (from on-prem) and to software (from services). Reiterate Outperform.<br><br>LAW reported 2Q revs of $29.5m (+88% Y/Y vs. +35% in 1Q), at the high-end of pre-announced results of $28.5-$29.8m. EBITDA of ($1.6)m was also at the high-end, with an EBITDA margin of -5% (vs. -28% in the yr-ago qtr). Mgmt indicated the outsized growth (up an unusually strong 40% Q/Q) benefited from a perfect tsunami of strength, incl. 1) strong consumption trends (driven by litigation matter volumes); 2) increased cross-sell activity of new products, namely Document Review (which can increase ASPs by 2-3x); 3) accelerating lead gen & new customer signings; 4) increased win rates; and 5) rising int'l adoption.<br><br>Mgmt noted it is seeing a trend of customers expanding at a much faster clip vs. historic levels due to growing market awareness & customer referenceability. Mgmt mentioned a large consumer co. that rapidly ramped spend from $0 to multi-million over the past 3 qtrs and a large travel co. that went from $0 to >$1M over the past 4 qtrs (a cycle that historically took 3-5 yrs). Mgmt also mentioned that the new reps it hired in 2H last yr are ramping to productivity quicker than historic levels and that it continues to plan for aggressive hiring in 2H post IPO proceeds, which in our estimation could drive sales capacity up >100% Y/Y exiting this year. Scaling its GTM motion is a top priority as it attacks a large TAM (~$42b) with a disruptive vision to usher |

[9] Cowen, "CS Disco, Judge, Jury & Execution in Public Debut; Strong 2Q & FY21 Guide, PT to $63," September 3, 2021, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in much greater use of software for data collection, collaboration & AI automation around legal work.<br><br>Mgmt expects FY21 revs of $103.5m-$104.3m (+51-52%) above our prior estimate of $102.1m/Street of $101.3m.  EBITDA is expected to be ($24.0)m-($22.9)m, bracketing our prior est of ($23.7)m.  Mgmt expects 3Q revs of $25.5m-$25.9m (+43-45%) above our prior est of $24.7m/Street of $24.3m.  EBITDA is expected to be ($11.1)m-($10.3)m vs. our prior estimate of ($10.8)m.  Mgmt noted 3Q guidance is conservative (i.e. "prudent" per mgmt).<br><br>As we noted in our initiation (link), we believe LAW is well-positioned to penetrate a large TAM as the eDiscovery market is ripe for digital transformation, with LAW pushing the market to move from on-prem to SaaS and from services-heavy approaches to AI automation.  Upside levers could support 40-50%+ growth medium-term, and w/ shares trading at ~16x EV/CY23E Sales (AH), we think shares remain attractive.  Reiterate Outperform.  Raise PT to $63 (~19x EV/CY23E Sales).<br><br>**Jefferies** wrote that the Company "reported an as expected Q2 (gave preliminary range in S-1)," with revenues and EBITDA margin topping consensus.  The analyst commented that the Company's 2021 full-year "guide [wa]s conservative":[10]<br><br>LAW reported an as expected Q2 (gave preliminary range in S-1), its first as a public company.  Top-line growth of 88% accelerated meaningfully from 35% last Q.  While it will be difficult to replicate beats of this magnitude, we believe LAW could deliver sustainable 30%+ growth over the LT.  LAW is driving digitization in the legal space, starting with eDiscovery and litigation.  That said, shares are fairly valued at 22x '22E revs vs. comps at 13x.  Maintain Hold.<br><br>Big Beat Across the Board.  LAW reported results that were largely as expected, given the pre-reported range in S-1.  Total rev of $29.5M (+88%) beat cons. of $29.1M (85%).  Top-line growth of 88% substantially accelerated from 35% in Q1 due to increased demand for |

[10] Jefferies, "LAW, Law and Order in This Q," September 3, 2021, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | eDiscovery, strong customer engagement and usage expansion, and better competitive win rates. Adjusted EBITDA margin of (5.4%) was ahead of cons. at (6.9%).<br><br>What We Liked — Outsized Beat; Early in Expansion Journey; Investing Ahead of Growth. LAW posted a significant beat at 88% y/y top-line growth in Q2, accelerating meaningfully from 35% in Q1 driven by strong increase in usage and expansion across the platform.  While it will be difficult for LAW to replicate beats of this magnitude, we believe the company has multiple levers to drive sustainable 30%+ top-line growth over the LT: acquiring new customers, driving expands (through additional usage, additional users, and increasing attach rates for Review and Case Builder), expanding sales coverage, international growth (3% of rev. vs. 30% of TAM), and adding new products within CLM and compliance.  Mgmt. cited that it is still early in the expansion journey for DISCO Review and Case Builder.  We est. a low- to mid-teen attach for DISCO Review and early innings for Case Builder, representing a sizable opportunity to grow within the existing customer base.  Lastly, Mgmt. is also investing ahead of the growth to come over the next 12 to 18 months.  We est. LAW had 55-60 reps at the end of Q2 and is adding about 10 reps per month.<br><br>Key Areas to Watch — Volatility Associated With Usage-Based Pricing; Conservative Guidance.  LAW's pricing model is usage-based and subject to volatility, therefore we do not expect the growth levels seen in Q2 to be sustained.  For Q3, LAW is guiding top-line growth of +44% at midpoint, a deceleration from +88% seen in Q2 and is guiding FY21 rev. growth of +51.5% at midpoint, which is above +41% growth in FY20 but below pre- COVID levels of +66% in FY19.  We note that comps are still easy in the back half of '21, and we believe the guide is conservative.<br><br>Where Do We Stand?  We believe that LAW is disrupting the eDiscovery software space with its tech.  We also believe LAW has multiple levers to drive 30%+ growth over the LT. Furthermore, the backlog in pending cases is up 19% y/y to a record 715k cases pending at the federal level (Chart 1).  We believe this should be a NT tailwind, driving top line higher. However, while we are appreciative of the opportunity ahead of LAW to digitize the legal space, we believe the stock is fairly valued at 22x revs vs. comps at 13x; Maintain Hold and $55 PT. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Needham** wrote that the Company reported "modest upside to pre-announced 2Q financial results" as revenue and EPS were above the analyst's estimates. Needham remarked that the Company's "FY22 [*sic*] guidance [was] modestly above our estimates," and "the modest revenue increase suggests an additional level of confidence in its forecast." The analyst raised its price target for the Company to $70 from $60:[11] |
| | Disco reported a strong first quarter out of the IPO gate with modest upside to pre-announced 2Q financial results. Revenue growth accelerated 53 points Q/Q demonstrating the strength of a transaction model with a strong demand macro. Management commentary suggests 2H demand trends remain healthy, and we continue to expect revenue growth of greater than 40%, especially against relatively weak 2H COVID comps while the US litigation market was operating at less than 100%. We believe that incremental sales investments aimed at doubling sales capacity over the next several quarters should enable the company to sustain its strong growth and make its current valuation at 23x our 2022 revenue forecast attractive. |
| | 2Q revenue/EPS of $20.9mm/($0.16) ahead of our $20.6mm/($0.05) estimate adjusting for share count differences. Total revenues increased 88% Y/Y driven by strong new logo acquisition. |
| | 2Q sales commentary suggests vibrant end-market demand. While 2Q was certainly an eye-popping quarter given the 53-point revenue growth acceleration, management commentary suggests demand remains healthy in 2H. |
| | 2H setting up for 50% revenue growth with similar sales execution. Management guidance implies sustained demand in 2H, with revenue growth guidance we estimate at 44% in both 3Q and 4Q. |
| | FY22 [*sic*] guidance modestly above our estimates. We did not expect management to guide 2H21 meaningfully ahead of our estimate due to pre-announcing 2Q results, but the modest revenue increase suggests an additional level of confidence in its forecast. |

---

[11] Needham, "CS Disco, 2Q Outperformance on Solid Post-IPO Start," September 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on September 2, 2021, according to Bloomberg, the average of analysts' price targets for Disco stock increased to $65.75 from $60.13, or 9.36%. All eight analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.[12])<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company "reported an as expected Q2 (gave preliminary range in S-1)";[13] and (ii) the Company's "2H guide was slightly above [analysts'] ests … [and] carries conservatism,"[14] the statistically insignificant Company-specific return on September 3, 2021 is consistent with that expected in an efficient market. |
| 11/10/2021 | After market close on Tuesday, November 9, 2021, the Company reported its third-quarter 2021 financial results. For the quarter, Disco reported total revenue of $29.9 million, an adjusted EBITDA loss of -$7.6 million, and an adjusted EPS loss of -$0.17.[15]<br><br>The consensus estimates of revenue and adjusted EPS were $25.79 million and -$0.22, respectively.[16] |

---

[12] Exhibit 5C contains a summary of analysts' price targets and rating actions for Disco surrounding each event date, as provided by *Bloomberg*.

[13] Jefferies, "LAW, Law and Order in This Q AM," September 3, 2021, 12:00 AM. *See also*, *e.g.*, Canaccord Genuity, "CS Disco, Excellent quarter, conservative guide; early days on the path to vertical giant," September 2, 2021, 11:03 PM.

[14] Cowen, "CS Disco, Judge, Jury & Execution in Public Debut; Strong 2Q & FY21 Guide, PT to $63," September 3, 2021, 12:00 AM. *See also*, *e.g.*, BofA Securities, "CS Disco, Inc., Great start as a public company; Reit Buy, PO to $70," September 3, 2021, 2:00 AM; Needham, "CS Disco, 2Q Outperformance on Solid Post-IPO Start," September 3, 2021.

[15] *Business Wire*, "DISCO Announces Third Quarter 2021 Financial Results," November 9, 2021, 4:05 PM.

[16] *Reuters*, "CS Disco Inc reports results for the quarter ended in September - Earnings Summary," November 9, 2021, 6:12 PM; *Reuters*, "CS Disco Inc: Losses of 17 cents announced for third quarter," November 9, 2021, 6:12 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Camara commented on the Company's quarter: "Our third quarter was one of the best quarters in DISCO history.  In the third quarter, revenue was up 67% year-over-year driven by our strategic focus to serve the needs of our clients to increase productivity and efficiency ….  This past quarter further illustrates our ability to disrupt the legal technology industry."[17] <br><br> The Company provided a "Fourth Quarter and Full Year 2021 Financial Outlook":[18] <br><br>    As of November 9, 2021, DISCO is issuing the following outlook for the fourth quarter of 2021 and fiscal year 2021: <br><br>    Fourth quarter of 2021: <br>    Revenue in the range of $28.2 - $28.8 million, representing year-over-year growth between 47% and 50%. <br><br>    Adjusted EBITDA in the range of ($10.0) - ($9.0) million. <br><br>    Fiscal year 2021: <br>    Revenue in the range of $108.7 - $109.3 million, representing year-over-year growth between 59% and 60%. <br><br>    Adjusted EBITDA in the range of ($21.1) - ($20.1) million. <br><br> Prior to the Company's updated guidance, the consensus estimate of fiscal year 2021 revenue had been $104.08 million.[19] |

---

[17] *Business Wire*, "DISCO Announces Third Quarter 2021 Financial Results," November 9, 2021, 4:05 PM.

[18] *Ibid*.

[19] *TheFlyontheWall.com*, "16:42 EST CS Disco sees FY21 revenue $108.7M-$109.3M, consensus $104.08MSees...," November 9, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The same day, after market close, the Company held a conference call with investment analysts. During the call, Lafair discussed the Company's guidance:[20] |
| | For Q4, we are providing revenue guidance in the range of $28.2 million to $28.8 million, representing year-over-year growth between 47% and 50%. We are providing adjusted EBITDA guidance in the range of negative $10 million to negative $9 million representing an adjusted EBITDA margin of negative 33.3% at the midpoint. |
| | As I mentioned on our last quarterly call, we do anticipate operational costs to continue to grow in Q4 and next year as we continue to invest in our product, go-to-market team and G&A. On a full- year basis for fiscal year '21, we are raising our revenue guidance to $108.7 million to $109.3 million representing a year-over-year growth between 59% and 60%. We expect adjusted EBITDA between negative $21.1 million to negative $20.1 million on a full-year basis. |
| | In summary, we are pleased with the trajectory in which we are headed and we'll continue to drive transformation of the legal industry enabling legal professionals to efficiently provide better outcomes for their clients. We are going after a large market and plan on making significant investments across Disco in 2022 to ensure we can efficiently keep pace with our growth as we scale. |
| | **BofA** wrote that "CS Disco reported solid Q3 results," with revenue and adjusted EBITDA above the analyst's estimates. The analyst observed that the Company's revised 2021 revenue and adjusted EBITDA guidance was above its estimates at the midpoint. BofA noted that the Company's "Q4 revenue guidance suggests revenue to be down q/q which is unusual," but "this is likely a conservative outlook":[21] |
| | Strong Q3 results driven by new logos and usage |

---

[20] *Bloomberg Transcript*, "Final Transcript, CS Disco, Q3 2021 Earnings Call," November 9, 2021.

[21] BofA Securities, "CS Disco, Inc., Fast growth, improving margins, nice quarter; Reit. Buy, $70 PO," November 9, 2021, 11:37 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CS Disco reported solid Q3 results, with revenue upside being driven by healthy net-new customer adds and NRR, according to management.  Total revenue of $29.9mn (+67.1% y/y) was 16% above our $25.7mn estimate.  Billings of $29.9mn (+69.9% y/y) was above our $25.7mn prior, although due to the usage based pricing model this metric is less reliable as an indicator of future growth.  PF operating margin of (26.8%), down 7 pts y/y, was 16.7 points above our (43.5%) prior.  Adjusted EBITDA of ($7.6mn), (25.4%) margin, was above our ($10.7mn), (41.8%) margin prior.  Management increased 2021 total revenue guidance by $5.1mn to $109.0mn at the midpoint (+59.5% y/y), which is above our $103.9mn estimate.  Also improved adjusted EBITDA guidance by $2.9mn to ($20.6mn) at the midpoint, above our ($23.5mn) prior.<br><br>Another quarter of solid execution<br>The Q3 results represent the second straight quarter of solid execution as a public company, and is a data point that management is establishing itself as a good operator with the ability to deliver healthy magnitude beat-and-raises.  Additionally, Q3 margin trends were directionally positive, and is beginning to lay a visible path to a potential positive inflection ahead of expectation, which could serve a catalyst for multiple expansion.  While Disco's usage based pricing model does come with lower visibility than some of its longer-duration non-cancellable enterprise contract based peers, we believe Disco's value proposition is compelling in the $20bn eDiscovery end-market that will likely drive strong adoption and usage of the platform which should drive very good revenue growth trends in the future.  On balance, the Q4 revenue guidance suggests revenue to be down q/q which is unusual for a usage based model with healthy NRR.  We believe this is likely a conservative outlook given Disco's relatively short history as a public company.  We revise our 2021E estimate and reiterate our Buy rating & $70 PO.<br><br>$70 PO is based on 22x EV/C23e revs<br>Based on 22x our C23e revs (was 25x on C22e) as we roll forward our estimates to C23.  Multiple represents an EV/revs/growth multiple of 0.7x, a premium to horizontal SaaS peers at 0.6x, warranted given LAW's faster growth profile (30%+ vs. low-20s). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Canaccord** wrote that the Company had "another quarter of strong albeit more normal growth … exceeding guidance that conservatively implied a ~10% sequential decline in revenue." The analyst noted that the Company's revenue "came in $4M above the high-end of guidance," and "EBITDA losses came in at ~25%, which was better than forecast." Canaccord increased its price target for the Company to $64 from $60:[22]<br><br>DISCO delivered another quarter of strong albeit more normal growth following last quarter's exceptional performance, exceeding guidance that conservatively implied a ~10% sequential decline in revenue. This is DISCO's first quarter reporting against guided figures, so these results should serve as a decent barometer for future (out)performance and perhaps quell some of the post-IPO indigestion the stock has experienced to date.<br><br>Taking a step back, our thesis on DISCO remains largely unchanged: this is a company with the potential to dominate the legal software category and become a vertical giant as it expands from e-discovery – where it's replacing on-premises incumbents – into document review and legal services more broadly, augmenting and displacing manual, time-consuming, and expensive human services with intelligent, efficient, and cost-effective software. Given the viral nature of the company's go-to-market model (~60% of leads come from referrals), and its best-in-class 120%+ net dollar retention, we think this is a business that can sustain its sales efficiency and deliver strong compound growth for years to come.<br><br>Bringing this to the stock, LAW has been on a bit of a roller coaster since its IPO back in July – the deal priced at $32, popped about 25% to ~$40 on the first day, zig-zagged between $65 and $45 in the midst of a quick secondary, and has now settled roughly in between that spectrum at about 17.5x C2023E revenue (23x C2022E). For an asset in the early stages of disrupting and augmenting a big market that we believe should sustain durable 50%+ growth, we find that to be a fair price of admission. BUY.<br><br>Highlights from the call |

---

[22] Canaccord Genuity, "CS Disco, Laying down the law with another quarter of excellent execution," November 10, 2021, 12:02 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Robust growth again.  DISCO reported Q3 revenue of $29.9M, which was up 67% year-over-year and came in $4M above the high-end of guidance.  Management attributed the strength to a broad based momentum across a large number of customers, including both new and expanding usage among the base (recall this is a usage based revenue model).  From a margin standpoint, EBITDA losses came in at ~25%, which was better than forecast, but a significant tick up in losses signaling that DISCO is executing against its plan for heightened investment across product and go-to- market.<br><br>Continued innovation.  Management highlighted development enhancements across both product and infrastructure, calling out the introduction of Disco Early Case Assessment (ECA) as well as improving platform performance metrics.  ECA will enable customers to quickly evaluate large collections of evidence before full scale document review, which will help particularly with large matters and extend Disco's AI to a larger set of data.  Form a performance standpoint, management highlighted that, over the last year, data ingestion speed improved by more than 30%, rendering speed by 20%, and production speed by 63%, all of which will enhance the user experience.<br><br>Go-to-market investments.  We pulled out three comments here: (1) DISCO's leadership and sales teams attended 34 industry events globally in Q3, a sign that the teams is getting back out there post-COVID, which should have a favorable impact on pipeline; (2) management noted that the pace of investing in go-to-market, both in terms of programs and headcount, is only accelerating, which should carry into 2022; and (3) the #1 change the firm has seen in its business post-IPO has been a tidal wave of inbound RFPs, to the point that it's been hard to keep up with.<br><br>**Cowen** wrote that the Company's quarterly revenue and EBITDA "beat the high-end of guidance."  The analyst commented that Disco's "4Q guide of 47-50% growth was above Street of ~43.5% & we think is conservative," and "[m]gmt noted 4Q guidance is 'prudent.'"  Cowen observed that "LAW is seeing customers expand at quicker rates than historically."  The analyst increased its price target for the Company to $67 from $63:[23] |

[23] Cowen, "CS Disco, Solid Pipeline Conversion & a 'Tidal Wave' of Inbound RFPs Drive Beat & Raise," November 10, 2021, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | LAW reported a strong 3Q w/ rev growth of 67% well above Street of ~44%.  4Q guide of 47-50% growth was above Street of ~43.5% & we think is conservative.  LAW saw broad strength across new & existing business, alongside growing referral activity.  Mgmt indicated the IPO has led to a "tidal wave" of inbound RFPs, suggesting strengthening pipelines & market awareness.  Reiterate Outperform.  PT to $67<br><br>LAW reported 3Q revs of $29.9m (+67% Y/Y vs. +88% last qtr), beating the high-end of guidance ($25.5-$25.9m) by ~15%.  EBITDA of ($7.6)m also beat the high-end of guidance by nearly $3m, with an EBITDA margin of -25% (vs. -18% in the yr-ago qtr).  Gross Margin of 73.8% (+470bps Y/Y) handily beat our 71% est. Recall LAW's usage-based model will result in GM fluctuations (based on the type of data ingested in each qtr), although mgmt expects GM to remain between 67-75%.  Mgmt indicated strength was driven by net new customer wins and strong expansions, with NRR up Q/Q.<br><br>LAW is seeing customers expand at quicker rates than historically, noting a nice new win that generated $200k in the first qtr ($800k annually).  This is a theme that continues from last qtr, evidence that LAW is converting more lawyers from legacy eDiscovery services-based approaches to LAW's tech-led platform.  Mgmt commented that since its IPO in July, it has received a "tidal wave" of inbound RFPs from large multinationals, which suggests that its market awareness & brand recognition are growing & helping drive this faster expansion cadence & network effect.  LAW also indicated a new product, ECA, will go GA next year and help tackle a broader part of the document collection process that was historically done manually.  Given these trends, mgmt is being as aggressive as they can to 1) hire more sales & CS heads; 2) attend more in-person industry events; and 3) cross-sell its newer products.  These investments are generating strong new customer generation & pipeline, and mgmt noted it expects to accelerate investments into FY22 and beyond.<br><br>LAW expects 4Q revs of $28.2m-$28.8m (+47-50%) above our/Street prior est of $27.5m.  EBITDA is expected to be ($10.0)m-($9.0)m, bracketing our prior estimate of ($9.2)m.  Mgmt |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | noted 4Q guidance is "prudent" as it implies a Q/Q decline of ~5% at the midpoint.  We now model ~60% growth this year, up from 52% previously. |
| | We believe there are good upside levers for LAW looking ahead, led by 1) Scaling its GTM motion; 2) Growing market awareness for its cloud-based eDiscovery solutions; and 3) Increased cross-sell and up-sell of emerging products (Doc Review, Case Builder, ECA).  We think shares remain attractive at ~16x EV/CY23E Sales given its high growth & disruptive positioning in a large TAM (~$42B).  Reiterate Outperform.  Raise PT to $67 (~20x EV/ CY23E Sales).<br><br>**Jefferies** wrote that the Company "reported a strong beat and raise," as both revenue and adjusted EBITDA margin were better than consensus.  Jefferies noted that a "[k]ey [a]rea[ ] to [w]atch" was "[c]onservative [g]uidance," as "[f]or Q4, LAW is guiding top-line growth of +48.5% at midpoint, a deceleration from +67% seen in Q3," which "also implies a 5% q/q decline in total revs."  Jefferies opined that the Company's "shares are fairly valued."  The analyst increased its price target for the Company to $60 from $55:[24]<br><br>LAW reported a strong beat and raise in its second Q as a public co.  Despite the decel from 88% last Q, top-line growth of 67% accelerated meaningfully from 35% two Qs ago and 41% in the yr. ago Q.  LAW has its easiest comp of the yr. next Q combined with a healthy backlog for pending cases.  We believe LAW could deliver sustainable 30%+ growth over the LT.  That said, shares are fairly valued at 16x '23E revs vs. comps at 13x.  Maintain Hold.<br><br>Beat and Raise.  LAW reported a strong beat and raise in its second quarter as a public company.  Total revs. of $29.9M (+67%) beat cons. of $25.8M (44%).  Despite the decel from 88% growth last Q, the top-line growth of 67% substantially accelerated from 35% two Qs ago and 41% in the year ago period due to net new customer adds, strong customer engagement and usage expansion, and better competitive win rates.  Adjusted EBITDA margin of (25.4%) was ahead of cons. at (41.2%). |

---

[24] Jefferies, "LAW, DISCO Keeps The Party Rolling," November 9, 2021, 9:38 PM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | What We Liked — Big Beat; Early in Expansion Journey; Investing Ahead of Growth.  LAW posted a significant beat at 67% y/y top-line growth in Q3.  Despite the decel from 88% last Q, the top line growth accelerated meaningfully from 35% two Qs ago and 41% in the year ago period driven by net new customer adds, and strong increase in expansion across the platform.  We believe the company has multiple levers to drive sustainable 30%+ top- line growth over the LT: acquiring new customers, driving expands (through additional usage, additional users, and increasing dollar attach rates for Review and Case Builder), expanding sales coverage, international growth (12% of rev. in Q2 vs. 30% of TAM), and adding new products within CLM and compliance.  Mgmt. cited that it is still early in the expansion journey for DISCO Review and Case Builder.  We est. a low- to mid-teen dollar attach for Review and early innings for Case Builder, representing a sizable opportunity to grow within the existing customer base.  Lastly, Mgmt. is also investing ahead of the growth to come over the next 12 to 18 months.  We est. LAW had 80 reps at the end of Q3.  LAW and is adding about 10 reps per month.<br><br>Key Areas to Watch — Volatility Associated With Usage-Based Pricing; Conservative Guidance.  LAW's pricing model is usage-based and subject to volatility.  For Q4, LAW is guiding top-line growth of +48.5% at midpoint, a deceleration from +67% seen in Q3.  The guide also implies a 5% q/q decline in total revs. LAW is guiding FY21 rev. growth to +59% at midpoint, which is above +41% growth in FY20 but still below pre-COVID levels of +66% in FY19.  We note that LAW will have the easiest comp next Q, and as such we believe the guide is conservative.<br><br>Where Do We Stand?  We believe that LAW is disrupting the eDiscovery software space with its tech.  We also believe LAW has multiple levers to drive 30%+ growth over the LT.  Furthermore, the backlog in pending cases is up 19% y/y to a record 715k cases pending at the federal level (Chart 1).  We believe this should be a NT tailwind, driving top line higher.  However, while we are appreciative of the opportunity ahead of LAW to digitize the legal space, we believe the stock is fairly valued at 16x '23 rev. vs. comps at 13x; Maintain Hold and $60 PT. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan** wrote that the Company's revenue and EPS were better than its estimates and consensus. The analyst noted that management's "prudent" guidance predicted a sequential decline in revenue in the December quarter. JP Morgan cautioned that the Company's growth strategy "will have a near-term dampening impact on margins":[25]<br><br>CS Disco is the quintessential SaaS disruption story, and the September quarter showed the continued power of the consumption-based model as customer retention/use continued to grow and new sales resources ramped productivity to drive the top line. We are now looking for further investment to fuel durability and the faster than expected growth.<br><br>Another beat and raise. LAW reported 3Q21 revenue/non-GAAP EPS of $29.9M/($0.17) compared to our estimate of $25.7M/($0.22) and Street's $25.7M/($0.22).<br><br>Positives: revenue growth, demand for products in addition to the discovery. Topline growth came in at 67% in the June quarter, and revenue also grew 1% sequentially, which was very impressive given the large customer that pushed the June quarter revenue to 80% growth. One of the things that stood out, among many, is that LAW is seeing improving adoption of additional solutions outside of just e-discovery. In fact, some customers are leading with case builder, and we think it is particularly positive to see customer demand expanding across a wider portion of the LAW product portfolio.<br><br>Pace of investment likely to be quicker to capitalize on growth opportunity prolonging margin improvement. The growth that LAW is experiencing appears to only be constrained by sales capacity. Given the early penetration in disrupting the market, it makes sense for management to capitalize through faster investment in sales and marketing (headcount). This will have a near-term dampening impact on margins, but the emphasis on growth in the market currently suggests this is the best shareholder value action for management to take.<br><br>Guidance methodology matches the consumption-based business model. Guidance coming into the September quarter called for a sequential decline in revenue as investors surmised that this |

[25] JP Morgan, "CS Disco, 3Q21: Demand Strength Drives Sequential Growth Against a Tough Compare," November 10, 2021, 6:12 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | was to account for the possibility of a large customer in the June quarter creating variability to the September revenue.  Looking at the December quarter guidance, it once again calls for a sequential decline, but we think investors will understand that management's approach to guidance is going to be prudent: i.e., forecasting the next quarter to be sequentially down to contemplate the possibility of customers pulling back as litigation actions complete, but if they do not or existing customer litigation activity increases or sales productivity brings in enough new business, we should see solid sequential growth and upside like we did here in the September quarter.  This is not likely to be about the actions of one single customer, in our view.<br><br>December 2022 price target remains $67.  Our price target is based on our 10-year DCF and FCFF per share analysis.<br><br>**Needham** wrote that the Company reported revenue and EPS ahead of its estimates, with fourth-quarter guidance for revenue ahead of consensus, but for adjusted EBITDA lower than consensus.  The analyst noted that the Company's "revenue growth decelerated by ~20 points Q/Q."  Needham commented that the Company's "initial 4Q guidance suggests a … greater than 50% growth trend with continued strong execution":[26]<br><br>Disco reported another significant revenue beat in its second quarter as a public company due to strong sales driving upside to its usage-based revenue model.  Although revenue growth decelerated by ~20 points Q/Q, we believe these first two quarters highlight what the Street can expect from Disco going forward: quarter to quarter volatility in its revenue growth rate driving above average annual growth rates for the next several years.  2Q and 3Q growth rates remain much higher than the prior five quarters and initial 4Q guidance suggests a similar greater than 50% growth trend with continued strong execution.  We believe the setup into FY22 remains strong with a significant influx of new sales in 2H21 and modules outside of eDiscovery driving increasing levels of spend and expanding Disco's TAM. |

---

[26] Needham, "CS Disco, Another Solid Revenue Beat as Transaction Model Drives Upside in 3Q," November 10, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q revenue/EPS of $29.9mm/($0.17) ahead of our $25.7mm/($0.20) estimate.  Total revenues increased 67% Y/Y, driven by strong new logo acquisition, usage expansion and uptake of new products such as Review and Case Builder. |
| | Newer products seeing strong traction and expanding the TAM.  Disco highlighted the strength it is seeing with is second product Review, as more and more customers are both landing with and expanding to multiple products. |
| | 4Q/FY21 revenue guidance ahead of estimates.  Disco guided for 4Q revenue of $28.5mm (+48.5%) at the midpoint vs. the Street at $27.5mm, and for 4Q adj. EBITDA of ($9.5)mm vs. the Street at ($9.3)mm. |
| | **Piper Sandler** wrote that the Company "reported a strong beat across growth & margin metrics, backed by strong net revenue retention and an expanding pipeline of new business."  The analyst observed that Disco's revenue and adjusted EBITDA were better than its estimates and consensus, and 2021 revenue and adjusted EBITDA guidance were raised above consensus:[27] |
| | CS Disco reported a strong beat across growth & margin metrics, backed by strong net revenue retention and an expanding pipeline of new business; LAW is investing significantly behind its growth opportunity (personnel & marketing) and has raised its FY21 outlook to +59% growth. We continue to believe LAW's feature-rich offering and AI capabilities could serve as a long-term competitive differentiation (and thereby a "must buy") for corporate legal departments and law firms.  The company is in the early innings of expansion into its $42B TAM, and we expect CS Disco can sustain strong growth rates and margins (profitability inflection in CY26E+) to reach the "Rule of 40" long-term. |
| | Pipeline momentum drives upside to growth & margin forecasts.  Revenue in 3Q was +67.1% y/y to $29.9M vs. Street/our $25.8M/$25.8M through new logo wins (growing pipeline supported by sales team expansion) and upsell/cross-sell to existing customers (1+ products |

---

[27] Piper Sandler, "CS Disco, Inc., Good Execution with New Logo Growth and Upsells," November 10, 2021, 3:48 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | becoming the norm).  Adjusted EBITDA was -$7.6M(-$4.4M y/y) vs. Street/ our -$10.6M/-$10.7M as the company continues to invest behind its product and go-to- market operations.  CS Disco raised FY21 revenue guidance +$5.1M of $108.7-$109.3M (consensus $104.1M); adjusted EBITDA +$2.9M to -$21.1M to -$20.1M (-$23.4M).<br><br>Key takeaways:<br>1.  Aggressive investments behind sales personnel and marketing programs (digital & field) in Q3 have improved LAW's net new logo adds, with continued investment acceleration expected through 2022; key client wins include a leading medical device company that generated >$200K in revenue this quarter after adopting LAW's solutions from a referral.<br>2.  CS Disco's offerings are gaining traction with customers via improved product penetration (increasingly 1+ solutions).  Customers that adopt all solutions see total spend 2x-3x the size of spend on eDiscovery alone, providing a strong growth driver moving forward.<br>3.  LAW introduced early case assessment (ECA) which enables collection and analysis of evidence before the legal document review process.  This additional functionality will allow Disco AI models to access a richer and more insightful set of data to drive greater accuracy & efficiency in the eDiscovery process.<br>4.  Gross margins increased >400 bps y/y to 73.8%.  However, management noted that this may be volatile going forward as different types of data ingested in a period will cause fluctuations given the usage-based model.<br>5.  Demand for LAW's solutions remains robust; the company has seen a strong pipeline of inbound RFPs and higher win rates from marketing efforts, as well as added branding benefits from the IPO.<br><br>Following the Company's disclosures on November 9, 2021, according to Bloomberg, the average of analysts' price targets for Disco stock increased to $67.22 from $66.11, or 1.68%.  All nine analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given the mix of information disclosed, including that: (i) "CS Disco reported solid Q3 results";[28] and (ii) Company "[m]gmt noted 4Q guidance is 'prudent'" in predicting a sequential revenue decline,[29] the statistically insignificant Company-specific return on November 10, 2021, is consistent with that expected in an efficient market. |
| 2/25/2022 | After market close on Thursday, February 24, 2022, the Company reported its fourth-quarter and full-year 2021 financial results.  For the quarter, Disco reported total revenue of $33.8 million, an adjusted EBITDA loss of -$5.3 million, and an adjusted EPS loss of -$0.10.[30]<br><br>The consensus estimates of revenue and adjusted EPS were $28.65 million and -$0.17, respectively.[31]<br><br>Camara commented on the Company's quarter:[32]<br><br> The legal industry is recognizing that cloud-native technology and applied artificial intelligence are game changers.  As we close on our first calendar year as a public company, we believe our results demonstrate that DISCO is at the forefront of the industry's modernization ….  Our ability to empower our customers to achieve better legal outcomes continues to drive demand for |

[28] BofA Securities, "CS Disco, Inc., Fast growth, improving margins, nice quarter; Reit. Buy, $70 PO," November 9, 2021, 11:37 PM.  *See also*, *e.g.*, Jefferies, "LAW, DISCO Keeps The Party Rolling," November 9, 2021, 9:38 PM; JP Morgan, "CS Disco, 3Q21: Demand Strength Drives Sequential Growth Against a Tough Compare," November 10, 2021, 6:12 AM; Piper Sandler, "CS Disco, Inc., Good Execution with New Logo Growth and Upsells," November 10, 2021, 3:48 AM.

[29] Cowen, "CS Disco, Solid Pipeline Conversion & a 'Tidal Wave' of Inbound RFPs Drive Beat & Raise," November 10, 2021, 12:00 AM. *See also*, *e.g.*, BofA Securities, "CS Disco, Inc., Fast growth, improving margins, nice quarter; Reit. Buy, $70 PO," November 9, 2021, 11:37 PM; Jefferies, "LAW, DISCO Keeps The Party Rolling," November 9, 2021, 9:38 PM; JP Morgan, "CS Disco, 3Q21: Demand Strength Drives Sequential Growth Against a Tough Compare," November 10, 2021, 6:12 AM.

[30] *Business Wire*, "DISCO Announces Fourth Quarter and Fiscal Year 2021 Financial Results," February 24, 2022, 4:05 PM.

[31] *Reuters*, "CS Disco Inc reports results for the quarter ended in December - Earnings Summary," February 25, 2022, 4:20 PM.

[32] *Business Wire*, "DISCO Announces Fourth Quarter and Fiscal Year 2021 Financial Results," February 24, 2022, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | our offerings, as law firms and corporate legal departments turn to DISCO for our product innovation, for our expertise, and to use technology to transform the practice of law.<br><br>The Company provided a "First Quarter and Full Year 2022 Financial Outlook":[33]<br><br>As of February 24, 2022, DISCO is issuing the following outlook for the first quarter of 2022 and fiscal year 2022:<br><br>First quarter of 2022:<br>Revenue in the range of $30.0 - $31.0 million, representing year-over-year growth between 42% and 47%.<br><br>Adjusted EBITDA in the range of ($12.5) - ($11.5) million.<br><br>Fiscal year 2022:<br>Revenue in the range of $146.8 - $150.8 million, representing year-over-year growth between 28% and 32%.<br><br>Adjusted EBITDA in the range of ($51.5) - ($43.5) million.<br><br>Prior to the Company's updated guidance, the consensus estimate of fiscal year 2022 revenue had been $141.7 million.[34]<br><br>Contemporaneously, the Company announced "it has acquired legal workflow products Hold360 and Request360, as well as related regulatory and alert solutions, from Congruity 360, LLC":[35] |

---

[33] *Ibid.*

[34] *TheFlyontheWall.com*, "16:26 EST CS Disco sees FY22 revenue $146.8M-$150.8M, consensus $141.7M," February 24, 2022.

[35] *Business Wire*, "DISCO Expands Products Portfolio, Acquires Legal Hold and Workflow Technology Assets," February 24, 2022, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | These critical legal workflow capabilities will integrate with DISCO's market-leading cloud-based ediscovery platform and provide a modern, digital solution for corporate legal hold obligations and legal request compliance.<br><br>Hold360 and Request360 are next-generation, streamlined technology solutions that eliminate the challenges from legacy solutions, which relied on human processes, teams of attorneys and legal professionals, and limited technological solutions to ensure compliance with legal preservation obligations.<br><br>With Hold360 and Request360, DISCO will expand its solution set to address the legal hold requirements of customers, including the ability to hold data and documents in place electronically rather than recreate, store, and manage copies of duplicative data.  Further, silent hold capabilities allow legal teams to easily enact holds, without the need to engage IT departments to ensure retention of sensitive information.  The easy-to-deploy solutions and workflow allow corporate legal teams to save time and resources and improve their compliance with state and federal laws.<br><br>"The legal hold product team that is joining DISCO has built modern, complete solutions for the legal workflow needs of today, complementing DISCO's solutions that empower legal departments to focus on delivering better legal outcomes," said DISCO Chief Product Officer Kevin Smith.  "We are excited to further demonstrate how great technology can empower legal teams, save time and money, increase efficiency, and ensure compliance.  This also addresses the unmet needs of our legal services partners, many of whom have relied on legacy services to fill this critical gap for their customers."<br><br>"When you look at the legal technology market, there are few companies that have enough disruptive DNA to upset the status quo.  DISCO has the product-centricity, go-to-market scale, and velocity to drive real change," said John Sanchez, founder of Hold360 and Request360. "We are excited to join the DISCO team and accelerate our contribution to transforming how legal work is done in the modern era." |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The same day, after market close, the Company held a conference call with investment analysts.  During the call, Lafair provided more details on the Company's guidance, including plans to "invest[] more aggressively in 2022":[36]<br><br>Now turning to the outlook, we feel good going into 2022 with a strong pipeline, driven by an increase in our regeneration and scale go-to-market engine.  I will reiterate that our usage-based model can lead to fluctuations in revenue depending on the number and nature of matters on the platform, volume of data, length of time on the platform, and other factors.  Therefore, we take a prudent approach to forecasting revenue.  For Q1 2022, we are providing revenue guidance in the range of $30 million to $31 million, representing 44% year-over-year growth at the midpoint.<br><br>For Q1 2022, we are providing adjusted EBITDA guidance in the range of negative $12.5 million to negative $11.5 million representing adjusted EBITDA margin of negative 39% at the midpoint.  For the full fiscal year 2022 we are providing revenue guidance in the range of $146.8 million to $150.8 million, representing 30% year-over-year growth at the midpoint.  As you put our 2022 growth rate in perspective, please keep in mind that we fired on all cylinders in 2021 and outperformed across every dimension.  We grew revenue over 66% in three of our four quarters and 88% growth in our strongest quarter.  We feel really good about the continued momentum in the business and we're confident that the investments we're making will continue to drive best in class growth rate.<br><br>For fiscal year 2022, we expect adjusted EBITDA between negative $51.5 million and negative $43.5 million representing adjusted EBITDA margin of negative 32% at the mid point.  Let me take a minute to talk about our adjusted EBITDA margin guidance.  2021 proved once again that we are making the right investments to capture an increasing share of the $767 billion market for legal services and we intend to ramp our investment in 2022 to strengthen our share of that attractive opportunity.  As you have heard our 2021 result vastly exceeded our expectation and given the operating leverage we showed in both 2020 and 2021, we have proven our ability to expand margins when appropriate and need it.  Given our confidence level and the attractiveness |

[36] *Bloomberg Transcript*, "Final Transcript, CS Disco, Q4 2021 Earnings Call," February 24, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of this market and the unique opportunity, we are pursuing we believe investing more aggressively in 2022 is the right thing to do for the business.<br><br>Our investments in the business are broad base, but let me touch on a few key areas.  We are focused on driving efficient top of funnel demand in 2022 through both an increase in marketing and the expansion of our FTR program.  We are proud of Disco's historically lean marketing efforts, but it is now time to build marketing at scale.  We will continue to grow our sales force both in North America and internationally.  We are delighted at what our go-to-market team achieved in 2021 and recognize that we must continue to build out the team in 2022 to address the massive market opportunity.<br><br>We will continue to make strategic product investments in our existing solutions and next generation AI.  We believe we've got the market-leading Ediscovery solution, but it is still in early innings of software transforming the practice of law.  In 2022 we are also building out our international infrastructure to support our growing base and global clients.  We are confident in our ability to use these investment dollars and to return in the medium and long term as demonstrated by our stellar growth achieved by very efficient investment over the past year.<br><br>**BofA** wrote that the Company "reported solid Q4 results," with revenue and adjusted EBITDA above the analyst's estimates.  The analyst observed that Disco's 2022 revenue guidance was above its estimate, while adjusted EBITDA was below, at the midpoint, due to "increased investments in go-to-market and product."  BofA cautioned that "initial 2022 revenue guidance calls for 30% growth at the mid, … a steep deceleration from the 67% displayed for 2021," and a "conservative approach" by management.  The analyst also cautioned that "management is investing further for growth in 2022, resulting in lower EBITDA margins vs 2021, which could be a tough optic in the current market environment."  The analyst cut its price target for the Company to $50 from $58 "on recent group multiples compression":[37]<br><br>Strong Q4 results driven by expanding usage |

[37] BofA Securities, "CS Disco, Inc., Strong finish to 2021, acquires new tech to expand platform; Reiterate Buy $50 PO," February 24, 2022, 8:12 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CS Disco reported solid Q4 results, with revenue upside being driven by healthy net-new customer adds and expanding NRR. Total revenue of $33.8mn (+76% y/y) was 18.6% above our $28.5mn estimate. Billings of $34.4mn (+74.4% y/y) was above our $28.5mn prior, although due to the usage based pricing model this metric is less reliable as an indicator of future growth. PF operating margin of (17%), down 4.4 pts y/y, but was 18 points above our (34.9%) prior. Adjusted EBITDA of ($5.7mn), (15.6%) margin, was above our ($9.5mn), (33.5%) margin prior. Management provided 2022 total revenue guidance of $148.8mn at the midpoint (+30% y/y), above our $136.6mn estimate. Adjusted EBITDA guidance of ($47.5mn) at the midpoint is below our ($32.4mn) prior for increased investments in go-to-market and product. |
| | Acquires Hold360/Request360, adds new growth levers |
| | Disco reported a strong finish to 2021, which we think is a salient data point that its next-generation legal tech platform is likely gaining share in its end-markets. The key highlight, in our view, is NRR that expanded to 146% in 2021, from 127% in 2020, which demonstrates the expansion potential as usage of the Disco platform permeates throughout the installed base. Additionally, the company acquired Hold360 and Request360, creating a new product growth lever and adds to the overall value proposition. On balance, the initial 2022 revenue guidance calls for 30% growth at the mid, which is a steep deceleration from the 67% displayed for 2021, and could imply compressing NRR. However, management stated they are taking a conservative approach to 2022, and we see the potential for revenue upside and a consistent beat- and-raise trend in the future. Lastly, management is investing further for growth in 2022, resulting in lower EBITDA margins vs 2021, which could be a tough optic in the current market environment, but we believe is the right thing for the business to do given the momentum it is currently experiencing. Reiterate Buy, but lower PO to $50 (from $58) on recent group multiples compression. |
| | $50 PO is 13.5x EV/C23e revs (was 18x) |
| | 13.5x multiple translates to a EV/R/G multiple of 0.45x, a premium to horizontal peers at 9.0x and 0.4x, warranted given LAW's faster growth profile (30% vs mid-20 peers). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Canaccord** wrote that the Company had "a quite solid print," as revenue and adjusted EBITDA were better than the analyst's estimates. The analyst commented that "the firm's Q1 guide is probably quite conservative," while "[t]he bigger update in our view is an investment plan that implies an acceleration in losses" that "will lead to EBITDA losses in the (30%) range in 2022." Canaccord decreased its price for the Company to $45 from $64:[38]<br><br>It seemed to us that nerves were on high alert with respect to Disco after what was a generally flat sequential growth quarter in Q3 and then a guide that implied revenue coming down sequentially in Q4. After all, investors are still getting comfortable with the dynamics of the firm's usage-based model as well as how the team thinks about setting its targets. The good news is that Disco's Q4 results should help to put some of those fears to bed, and we'd hope that investors will equally make the leap that the firm's Q1 guide is probably quite conservative as well. Putting some numbers to it, Disco posted Q4 revenue of $33.8M, which was $5M above the high-end of guidance and works out to 76% year-over-year growth. EBITDA losses of ($5.3) were also about half of what was expected, so overall we'd say this was a quite solid print.<br><br>If we had to sum up what we learned, we'd say: (1) new customer acquisition is going well – the base grew by 36% y-o-y in 2021; (2) customer spend trends and add-on attach rates continue to improve – net revenue retention increased 19 points y-o-y to 146%; (3) international is an early, but promising opportunity – revenue increased 4x y-o-y and Disco intends to accelerate investment in 2022; and (4) the platform and opportunity continues to expand – the best example of this is Disco's tuck-in of legal hold functionality, announced tonight, which will increase the surface area with which the firm is working with its corporate legal customers. In the grand scheme of things, Disco is still a pretty small company. We say this in defense of the firm's decision to step on the gas in terms of investment strategy in 2022 – if we were in their shoes, we'd do the same. We believe there is a path for this company to become the "category killer" in next-gen legal tech, so we're willing to stomach some near-term losses (so long as growth holds up) on the path to that end. In the meantime, we believe this promise will help LAW sustain a comparatively attractive valuation. Reiterate BUY. |

[38] Canaccord Genuity, "CS Disco, Excellent growth, and plans to add fuel to the fire in 2022; reiterate BUY," February 24, 2022, 11:07 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Additional color from the call |
| | The numbers: an upside print.  Disco reported Q4 revenue of $33.8M, which was $5.0M above the high end of guidance and amounted to 76% growth.  This capped off a full year when the firm accelerated revenue to 67%, a material acceleration from the 41% growth reported in 2020.  From an EBITDA loss and cash burn perspective, these metrics came in at ($5.3M) and ($3.6M), which were 15.6% and 10.7% losses, respectively, in the quarter.  On an LTM basis, FCF loss of ($24.7M) for the year, which essentially equaled losses posted in 2020, represents a (21.6%) margin and roughly 14- points of FCF margin improvement.  Disco ended 2021 with $255M in cash and no debt. |
| | Key customer metrics.  Disco ended the quarter with 1,126 customers, implying net adds north of 300 over the course of 2021 and amounting to 36% year-over-year growth.  Within this, the firm had 214 customers with annual spend north of $100K (+52%) and management noted that each of its Top 20 customers spent more than $1M.  Adoption of AI-driven review more than tripled in 2021, which helped contribute to net revenue retention of 146% in the quarter, up from 127% a year ago. |
| | Tuck-in acquisition augments core offering.  DISCO simultaneously announced its first acquisition along with the print, tacking on legal hold and workflow technologies from Congruity 360, to be renamed "DISCO Hold" and "DISCO Request".  These assets will extend Disco's functionality even earlier in the legal process, helping legal departments implement, track and manage legal holds (i.e., data preservation) and then workflow tech to help legal departments manage requests such as service of process, subpoenas, or law enforcement data access requests.  Where there was overlap with Disco's existing customer base, the firm received very favorable feedback on the two solutions, as they should help Disco address an expanding need in the market. |
| | A conservative guide shouldn't be surprising.  Disco issued another quarterly guide that implies a sequential decline in revenue from the Q4 results just posted.  Management has been pretty clear that (a) with a usage-based model there can be some quarter-to-quarter variability, and (b) as a relatively new issue, the firm wants to give itself plenty of cushion.  We wouldn't read too |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | much into this.  To that point, with 146% net revenue retention exiting 2021 and an initial guide that implies 32% growth at the high end for 2022, something would have to materially go wrong in our view for growth not to come in meaningfully higher than this view.  The bigger update in our view is an investment plan that implies an acceleration in losses as the firm pushes on international, strategic product investments, and go-to-market capacity.  This will lead to EBITDA losses in the (30%) range in 2022, which is roughly double the (14%) EBITDA losses posted in 2021.  Our guess is that as revenue upside plays out over the course of 2022, some of this outperformance will flow to the bottom line and offer some upside to the initial outlook.<br><br>**Cowen** wrote that the Company's quarterly revenue and EBITDA were above the high ends of guidance.  The analyst observed that the Company's 2022 revenue guidance was better than consensus, while EBITDA guidance was below.  The analyst decreased its price target for the Company to $45 from $50 "on weaker peer multiples":[39]<br><br>LAW reported a strong 4Q with rev growth of 76% well above Street of 49%.  NRR of 146% was well above 127% last yr, driven by growing wallet share in eDiscovery, up-market strength and increased cross-selling of new products.  New customer adds were also strong.  FY22 guide of 28-32% growth was in line w/ Street & we think is conservative.  EBITDA guide was below.  Maintain Outperform.  Lower PT to $45.<br><br>LAW reported 4Q revs of $33.8m (+76% Y/Y vs. +67% last qtr), beating the high end of guidance ($28.2-$28.8m) by ~17%, LAW's highest beat to date.  EBITDA of ($5.3)m was above the high-end of guide by ~$4m, with an EBITDA margin of -16% (vs. -11% in the yr- ago qtr).  GM of 74.1% (+200bps Y/Y) beat our 72% est. NRR was 146% exiting FY21, well above 127% exiting FY20.  LAW ended the year with 1,126 customers (+36% Y/Y) with net new of 300 up 58% Y/Y.  LAW ended the year with 214 customers spending $100k+ revs (+52% Y/Y), with net new of 73 well above 28 last year as LAW's move up-market takes greater hold.  All its top 20 customers spent $1m+ in '21. |

---

[39] Cowen, "CS Disco, Big 4Q Beat; In-Line FY22 Growth Outlook But See Ample Upside, EBITDA Lower," February 25, 2022, 12:13 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Mgmt highlighted two large customer expansions in FY21, incl. 1) an AmLaw 200 customer that signed a 3-year subscription and increased its spend with LAW by >45x over the course of FY21 & 2) a large energy co. which tripled its spend from 2Q21 to 4Q21 and is using both eDiscovery & Review.  LAW's newer products are seeing strong traction incl. Review adoption, which grew 3x in FY21.  LAW just acquired two products from Congruity 360 (Hold360 & Request360) that will enable LAW to extend its platform earlier in the legal process & target different use-cases for corporate GCs incl. document hold mgmt & workflow for 3rd party legal requests.<br><br>LAW expects FY22 revs of $146.8-$150.8m (+28-32%) above our/Street prior est of $142m (+30%).  EBITDA is expected to be ($51.5)m-($43.5)m, below our/Street prior est of ($31.6m)/($34.0m), as mgmt feels its strength in FY21 warrants accelerating investments in GTM/R&D.  LAW expects 1Q revs of $30.0m-$31.0m (+42-47%), in-line with our/Street prior est of $30.6m/$29.9m.  EBITDA is expected to be ($12.5)m- ($11.5)m, below our/Street prior est of ($9.3)m.<br><br>We are encouraged by the strong rev acceleration in 4Q and LAW's ability to continue moving up-market while expanding its cross-sell motions w/ new products.  We view the ~30% FY22 rev guide (midpoint) as very conservative, given its usage model & early days as a public company.  We believe LAW is well-positioned to capitalize on a large TAM (~$42B) primarily dominated by legacy technology as the industry shifts to a cloud-based, software-oriented model.  Shares remain attractive at ~8.5x EV/CY23E Sales given its high growth & strong competitive positioning.  Maintain Outperform, lower PT to $45 (~12x EV/CY23E Sales) on weaker peer multiples.<br><br>**Jefferies** wrote that the Company's revenue and adjusted EBITDA margin beat consensus, but Disco "guided conservatively for '22."  The analyst stated that "[m]gmt. announced intentions to increase spend in R&D and S&M in '22 and guided to EBITDA margins … for '22 below the Street":[40] |

---

[40] Jefferies, "Software - LAW Beats, VMW Guides Below, UPLD Goes Negative," February 25, 2022, 1:42 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | LAW delivered a 27% top line beat, but guided conservatively for '22.  We believe LAW will benefit as litigation volumes increase as the economy reopens.  … |
| | LAW (Buy; $50 PT).  27% Beat Against the Easiest Comp. |
| | Things we liked:<br>Beat Across the Board.  Total revs. grew +76% y/y vs. Street and guide at +49%.  Adj. EBITDA margins came in at -16% vs. Street at -34%.  We note that LAW's top-line comp this Q (vs. +35% growth in 4Q20) was the easiest of the year and comps will remain easy next Q (vs. +35% growth in 1Q21). |
| | Expansion of Product Suite with DISCO Hold.  LAW announced its acq. of Hold 360 and Request 360 from Congruity 360.  DISCO Hold will become a new SKU streamlining hold notices and the preservation of data during the litigation process. |
| | Net Retention Expansion.  Dollar-based net retention came in at 146% for '21 vs. 122% in '20. |
| | Things we're watching:<br>Conservative Top-Line Guide.  Mgmt.'s initial guide for 30% top line growth in '22 implies 37% decel from 67% in '21.  We believe this guide is conservative as legal volumes will increase as the economy opens back up post pandemic. |
| | Lower Margins — Investing Ahead of Growth.  Mgmt. announced intentions to increase spend in R&D and S&M in '22 and guided to EBITDA margins of -32% for '22 below the Street at -24%. |
| | **JP Morgan** wrote that the Company's revenue and EPS were better than its estimates and consensus, but "guidance for 2022 has a greater EBITDA loss than we previously forecast as management steps up investment to capitalize on the secular growth opportunity."  The analyst cut its price target for the Company to $55 from $67:[41] |

41 JP Morgan, "CS Disco, 4Q21: Secular Inflection," February 25, 2022, 1:26 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | It really looks to us that the secular adoption of LAW's E-discovery and legal cloud platform has gone through an inflection point during calendar 2021 and is positioned to continue to benefit in 2022. The guidance for 2022 has a greater EBITDA loss than we previously forecast as management steps up investment to capitalize on the secular growth opportunity. Other software companies sacrificing margins for growth have come under pressure over the last couple of weeks of earnings but we believe strategically this is a very good move for the company to increase its quota carrying headcount to broaden its presence both in the US and internationally which is driving higher sustained revenue growth than we previously forecast. That shows up in the revenue guidance for 2022 and we think it will ultimately lead to better operating leverage and cash flow generation longer-term.<br><br>Big upside in the quarter. LAW reported 4Q21 revenue/non-GAAP EPS of $33.8M/($0.10) compared to our estimates of $28.5M/($0.17) and Street's $28.5M/($0.17).<br><br>Positives: Net dollar retention jumped, net new customer growth also strong, revenue outlook. Net retention ended the year at 146% which was the biggest factor in growth accelerating to 76.4% compared to our 48.4% estimate. The NDR is impressive on its own but especially compared to the 122% that the metric posted in the quarter before LAW came public—that is a big jump in just 3 quarters. New customers grew 36.5% to 1,126 at the end of the year, also an acceleration compared to the 29.9% growth seen in 2020. The guidance for 2022 calls for a mid-point of 30% growth on the top line compared to our 26.8% estimate entering the quarter.<br><br>Issues: Margin guidance below expectations, first quarter guidance set down larger sequentially than previous quarters. Continuing on a theme we have seen a number of recent IPOs follow, LAW is guiding to significant margin compression in 2022 to capture the growth opportunity. Management expects adjusted EBITDA to be a loss of between ($43.5-51.5M) compared to ($16.6M) in 2021 with the bulk of the investments being made in sales and building out geographic presences. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | December 2022 price target trimmed to $55.  Our price target remains based on our 10-year DCF and FCFF per share analysis.<br><br>**Needham** wrote that the Company's fourth quarter revenue and EPS were better than its estimates, but Disco's 2022 "top-line [guidance] seems conservative, [and] accelerating growth investments drive wider adj. EBITDA loss." The analyst cut its price target for the Company to $50 from $70 "on a lower FY22 EV/revenue multiple given the multiple compression across high growth software":[42]<br><br>Disco reported an impressive 4Q21, delivering a solid beat on the top and bottom line.  Strength came from the continued acceleration of large customer growth driven by increasing usage, multi-product adoption, and higher initial lands.  The company also announced the acquisition of the legal hold and request platforms from Congruity360.  We believe the acquisition expands the scope of its offering allowing Disco to serve additional use cases earlier in the legal process. Given the accelerating momentum, significant revenue outperformance the past two quarters, and prudence around the usage-based model, we believe FY22 revenue guidance of 30% Y/Y growth will ultimately prove conservative.  We reiterate our Buy rating but lower our PT to $50 on a lower FY22 EV/revenue multiple given the multiple compression across high growth software.<br><br>4Q revenue/non-GAAP EPS of $33.8mm/($0.10) came in ahead of our $28.5mm/($0.20) estimate.  Y/Y revenue growth of 76% accelerated from 67% in 3Q, driven by strong multi-product adoption, large customer expansion, and new logo growth.<br><br>Large customer growth highlights strong 4Q metrics.  Disco ended FY21 with 1,126 total customers, up 36% vs. the end of FY20, while ARPU grew 30% Y/Y from $93K to $120K.<br><br>Acquisition of Legal Hold and Workflow assets from Congruity360 extends the platform earlier into the legal process.  Concurrent with the earnings release, Disco announced the acquisition of two modules from Conguity360 focused on legal hold and request workflows. |

---

[42] Needham, "CS Disco, Solid 4Q Beat, Announces Acquisition to Move Upstream in Discovery Process," February 25, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q/FY22 guidance: top-line seems conservative, accelerating growth investments drive wider adj. EBITDA loss.  Disco guided for 1Q22 revenue of $30.5mm (+42%) at the midpoint vs. the Street at $30.0mm, and for 1Q22 adj. EBITDA of ($12.0mm) vs. the Street at ($9.3mm).<br><br>Reiterate Buy, lowering PT to $50 on high growth software multiple compression.  We reiterate our Buy rating, and given the company's top quartile growth rates, large market opportunity, and impressive execution we believe the current valuation at 11x FY22 EV/revenue represents an attractive entry point.<br><br>**Piper Sandler** wrote that the Company reported "[s]trong Q4 results" as revenue and adjusted EBITDA beat the analyst's estimates and consensus.  The analyst observed that Disco's "initial revenue targets (which have a degree of conservatism) came in above consensus, but margin targets were set below consensus," as "the magnitude of the margin guide results is pronounced."  Piper "expect[ed] investor pushback on the margin elevation."  The analyst cut its price target for the Company to $44 from $48:[43]<br><br>LAW's 4Q results and FY22 guide came in well above consensus expectations.  4Q growth was driven by an expanding footprint at existing customers (increased usage and multi-product uptake) and new logo adds.  Customer count increased to 1,126 (from 825 in 4Q20), and importantly, $100K+ customers increased to 214 (from ~141 y/y).  The company's initial revenue targets (which have a degree of conservatism) came in above consensus, but margin targets were set below consensus.  We appreciate LAW's commitment to investing for growth; however, we note that the magnitude of the margin guide results is pronounced, and we would like to see elevated investments translate to further FY22 and FY23 revenue growth upside.  We maintain our OW rating on LAW but are lowering our PT to $44.<br><br>Strong Q4 results momentum drives upside to FY22 targets.  Revenue in 4Q was +76.2% y/y to $33.8M, beating our consensus-matching $28.5M (+48.5%) estimate on strong customer adds, expansion with existing customers (product and usage), and uptake in international markets |

---

[43] Piper Sandler, "CS Disco, Inc., 'Let's Groove,' CS Disco Dances its Way to +67% y/y Growth in 2021," February 24, 2022, 11:53 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (revenue 4x y/y in 2021).  Adjusted EBITDA of -$5.3M (-490 bps y/y to -15.6% margin) also beat our street-matching -$9.5M (-33.1% margin) driven by strong top-line growth.  1Q revenue guidance is +44.3% y/y at the midpoint to $30M-$31M (consensus $30.0M/+42.0% y/y), and adjusted EBITDA is -$12.5M to -$11.5M implying -39.3% margin (-$9.3M/-31.0% margin). FY22 revenue guidance is +30.1% y/y at the midpoint to $146.8M-$150.8M ($141.7M/+23.9% y/y), and adjusted EBITDA is -$51.5M to -$43.5M implying -31.3% margin (-$34.0M/-24% margin).<br><br>Key takeaways:<br>CS Disco expanded its customer base +301 y/y in 4Q to 1,126 total, with clients >$100K growing +73 y/y to 214; average revenue per customer (ARPC) +29.1% y/y to $30K in 4Q as LAW improves product penetration with existing customers and new client wins.<br><br>NRR expansion to 146% in Q4 (was 122% at IPO) attributable to accelerated usage and product uptake across the customer base, as well as rapid expansion with several customers throughout the year.<br><br>LAW's multi-product portfolio strategy is providing network benefits: additional content on platform, better employee usage at law firms, and new law firm relationships.<br><br>Although LAW posted significant adj. EBITDA margin improvement in 2021 (-14% vs. -29% in 2020), guidance implies a significant step-down to -39% in 2022 as the company invests against its current pipeline and traction seen with existing clients; while we expect investor pushback on the margin elevation, we view added spend behind product development and marketing...<br><br>Following the Company's disclosures on February 24, 2022, according to Bloomberg, the average of analysts' price targets for Disco stock decreased to $49.56 from $60.11, or -17.56%.  All nine analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given the mix of information disclosed, including that: (i) the Company reported "[s]trong Q4 results" as revenue and adjusted EBITDA beat consensus;[44] and (ii) "management is investing further for growth in 2022, resulting in lower EBITDA margins vs 2021, which could be a tough optic in the current market environment,"[45] the statistically insignificant Company-specific return on February 25, 2022 is consistent with that expected in an efficient market. |
| 5/13/2022 | After market close on Thursday, May 12, 2022, the Company reported its first-quarter 2021 financial results.  For the quarter, Disco reported total revenue of $34.5 million, an adjusted EBITDA loss of -$7.8 million, and an adjusted EPS loss of -$0.15.[46]<br><br>The consensus estimates of revenue and adjusted EPS were $30.7 million and -$0.21, respectively.[47]<br><br>Camara commented on the Company's quarter:[48]<br><br>    This quarter marked a milestone for DISCO with our first acquisition, bringing legal hold workflow technologies into our product portfolio and meeting our customers' demand to continue to deliver solutions beyond ediscovery ….  In addition, our impressive results and |

---

[44] Piper Sandler, "CS Disco, Inc., 'Let's Groove,' CS Disco Dances its Way to +67% y/y Growth in 2021," February 24, 2022, 11:53 PM. *See also*, *e.g.*, Cowen, "CS Disco, Big 4Q Beat; In-Line FY22 Growth Outlook But See Ample Upside, EITDA Lower," February 25, 2022, 12:13 AM; Jefferies, "Software - LAW Beats, VMW Guides Below, UPLD Goes Negative," February 25, 2022, 1:42 AM; JP Morgan, "CS Disco, 4Q21: Secular Inflection," February 25, 2022, 1:26 AM.

[45] BofA Securities, "CS Disco, Inc., Strong finish to 2021, acquires new tech to expand platform; Reiterate Buy $50 PO," February 24, 2022, 8:12 PM. *See also*, *e.g.*, Canaccord Genuity, "CS Disco, Excellent growth, and plans to add fuel to the fire in 2022; reiterate BUY," February 24, 2022, 11:07 PM; Needham, "CS Disco, Solid 4Q Beat, Announces Acquisition to Move Upstream in Discovery Process," February 25, 2022; Piper Sandler, "CS Disco, Inc., 'Let's Groove,' CS Disco Dances its Way to +67% y/y Growth in 2021," February 24, 2022, 11:53 PM.

[46] *Business Wire*, "DISCO Announces First Quarter 2022 Financial Results," May 12, 2022, 4:05 PM.

[47] *MT Newswires*, "CS Disco Q1 Non-GAAP Loss Narrows, Revenue Rises; Increases 2022 Revenue Guidance," May 12, 2022, 4:51 PM.

[48] *Business Wire*, "DISCO Announces First Quarter 2022 Financial Results," May 12, 2022, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth continue to demonstrate how the market is embracing the shift from on-premise software to cloud software, the shift away from services to software-based solutions, and the adoption of artificial intelligence to improve legal outcomes.<br><br>The Company provided a "First Quarter and Full Year 2022 Financial Outlook":[49]<br><br>As of May 12, 2022, DISCO is issuing the following outlook for the second quarter of 2022 and fiscal year 2022:<br><br>Second quarter of 2022:<br>Revenue in the range of $32.0 - $34.0 million, representing year-over-year growth between 8% and 15%.<br>Adjusted EBITDA in the range of ($17.0) - ($15.0) million.<br><br>Fiscal year 2022:<br>Revenue in the range of $149.0 - $153.0 million, representing year-over-year growth between 30% and 34%.<br>Adjusted EBITDA in the range of ($51.5) - ($43.5) million.<br><br>Prior to the Company's updated guidance, the consensus estimate of 2022 revenue had been $149.9 million.[50]<br><br>The same day, after market close, the Company held a conference call with investment analysts. During the call, Lafair provided more details on the Company's guidance, including "operational costs … continu[ing] to grow in Q2 and throughout the year":[51] |

---

[49] *Ibid*.

[50] *MT Newswires*, "CS Disco Q1 Non-GAAP Loss Narrows, Revenue Rises; Increases 2022 Revenue Guidance," May 12, 2022, 4:51 PM.

[51] *Bloomberg Transcript*, "Final Transcript, CS Disco, Q1 2022 Earnings Call," May 12, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Now turning to the outlook.  For Q2 2022, we're providing revenue guidance in the range of $32 million to $34 million, representing 12% year-over-year growth at the midpoint.  For Q2, we were providing adjusted EBITDA in the range of negative $17 million to negative $15 million representing an adjusted EBITDA margin of negative 48% at the midpoint.<br><br>As I mentioned on our last quarterly call, we do anticipate operational costs to continue to grow in Q2 and throughout the year as we continue to invest in our product, go-to-market teams, and G&A.<br><br>For the full fiscal year 2022, we are raising our revenue guidance in the range of $149 million to $153 million representing 32% growth at the midpoint.  For the full fiscal year 2022, we continue to expect adjusted EBITDA between negative $51.5 million to negative $43.5 million, representing an adjusted EBITDA margin of negative 31% at the midpoint.<br><br>In summary, we are delighted with our strong start to the year and continue to be excited about where we are headed and the opportunity in front of us.  We will continue to build innovative solutions and a scalable platform that fully serves legal teams and transforms the way legal work is done.<br><br>**BofA** wrote that the Company "reported solid Q1 results … with the key highlight being the revenue growth …." The analyst observed that Disco's revenue and adjusted EBITDA topped its estimates, while "Q2 revenue guidance implies a sequential decline in growth," but "[p]ositively, management reiterated its full year adjusted EBITDA guide, so we believe the overall investment profile remains on target."  BofA reiterated its Buy rating, but cut its price target for the Company to $41 from $50, citing "recent group multiples compression":[52]<br><br>Q1 rev upside driven by new logos and expand<br>CS Disco reported solid Q1 results, with revenue upside being driven by healthy net-new customer adds and strong net revenue retention (NRR), according to management.  Total revenue of $34.7mn (+63.1% y/y) was 12% above our $30.7mn estimate.  Billings of $35.3mn (+59.6% |

---

[52] BofA Securities, "CS Disco, Inc., Solid Q1 results with 63% revenue growth; Reit. Buy, $41 PO," May 12, 2022, 7:41 PM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | y/y) was above our $30.8mn, although due to the usage based pricing model this metric is less reliable as an indicator of future growth, in our view.  PF operating margin of (24.8%), down 13.6 pts y/y, was 14.2 points above our (39.0%) prior.  Adjusted EBITDA of ($8.1mn), (23.5%) margin, was above our ($11.5mn), (37.7%) margin prior.  2022 total revenue guidance is raised by $2.2mn to $151mn (32% y/y) at the midpoint, above our $148.8mn prior.  Adjusted EBITDA guidance is reiterated at ($47.5mn) at the midpoint, which is below our ($45.8mn) prior.<br><br>Key highlight: 63% rev growth.  Int'l growth also healthy<br>We believe Disco reported a very good Q1, with the key highlight being the revenue growth of +63% y/y that demonstrates the disruptiveness of the platform in the legal-tech end market.  Other positives include: 1) international grew nearly 2x, with particular strength in the UK, 2) hiring is on target, which is impressive in a tough hiring market, and 3) acquired legal tech and legal request compliance technology from Congruity360.  In our view, the technology from Congruity360 should increase the value proposition and has the potential to accelerate enterprise adoption, which is a positive for future bookings trends.  On balance, the Q2 revenue guidance implies a sequential decline in growth, although we do note that the company has guided in this fashion since its IPO and has outperformed in every quarter since.  We also note that some of the Q1 adjusted EBITDA beat is attributable to push out of expenses (hiring and other investments) into Q2, which is resulting in the Q2 profitability guide of ($16mn) at the mid, which is below the Street at ($12mn).  Positively, management reiterated its full year adjusted EBITDA guide, so we believe the overall investment profile remains on target.  Reiterate Buy.  We lower our PO to $41 (from $50), now based on 10.9x EV/C23e revenues, lowered from 13.5x given recent group multiples compression.<br><br>$41 PO is 10.9x EV/C23e revs (was 13.5x)<br>10.9x multiple translates to a EV/R/G multiple of 0.36x, a premium to horizontal peers at 6.0x and 0.25x, warranted given LAW's faster growth profile (30%+ vs mid-20 peers).<br><br>**Canaccord** wrote that the Company "delivered strong Q1 results," with revenue and EBITDA margin both higher than guidance.  The analyst cautioned that "[o]n the challenged side, quarter-to-quarter sequential growth has kind of been all over the place over the last year," and [a]dding to that angst, when you guide down sequentially (as has been |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the case for four consecutive quarters) … it's hard for new investors to get comfortable with the model."  However, Canaccord commented that it "feels like a lot of these 'risks' … are priced into the stock already."  The analyst decreased its price target for the Company to $35 from $45, but maintained its Buy rating, stating that "[f]or the investor who can buy, put away, and come back in a few years, this should be a good bet":[53]<br><br>Disco reported strong Q1 results, but as it pertains to the stock, we will split our commentary into good things and bad things.  First, on the positive side, 63% percent revenue growth and a third consecutive 10%+ beat tells us that (a) Disco's business continues to scale very quickly, and (b) they get the game when it comes to conservative financial management.  In normal times, fast growth and dependable upsides are generally a good combination when it comes to valuation.  From a macro perspective, corporate litigation should be very resilient, if not even counter-cyclical, so from an end-market standpoint, we think Disco remains pretty well-positioned.<br><br>On the challenged side, quarter-to-quarter sequential growth has kind of been all over the place over the last year, which makes investors accustomed to the smooth, linear improvement of a traditional SaaS model a little uneasy about what they're owning here.  Adding to that angst, when you guide down sequentially (as has been the case for four consecutive quarters) and provide very few hard data points as to the quarterly performance of the underlying business – no customer count, no revenue retention metrics, insignificant deferred revenue build – it's hard for new investors to get comfortable with the model.  This should improve over time as investors "figure out" how Disco likes to guide, but it's a challenge for now.  Finally, narrowing this view to the next few quarters, still-big-losses and a series of tough comps could make the metrics look messy, and for now, this isn't the type of tape that's tolerant of results that need additional explanation.  That all said, at 5x EV/R on C2023E, it feels like a lot of these "risks" – almost all of which are investor perception issues – are priced into the stock already.  This is a well-managed company that's taking share in a big space that's moving in its favor.  For the investor |

---

[53] Canaccord Genuity, "CS Disco, LAW seeking justice: fast growth again, but conservative guide will raise questions," May 12, 2022, 11:57 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | who can buy, put away, and come back in a few years, this should be a good bet.  Reiterate BUY.<br><br>Highlights from the print<br>Key metrics and commentary from the quarter.  Disco delivered strong Q1 results that were reflective of increasing adoption and penetration with existing clients, significant new customer wins, and expanding multi-product usage.  Total revenue of $34.5M, grew 63%, coming in 11% above the high end of guidance versus a 17% beat last quarter and a 15% beat the quarter prior to that – we'd note it's not surprising to see significant upside variability given the company's usage-based revenue model.  Internationally, revenue nearly doubled, due in large part to the continuing build-out of Disco's UK sales team.  In terms of profitability, while EBITDA losses are still quite heavy, margins came in at (23%) versus the guided for (36%), a 13-point beat, which effectively flowed through the revenue upside to the bottom line.<br><br>Increasing sales productivity and tracking against hiring targets.  Management made note of particularly good sales productivity in the quarter, with Disco's GTM teams apparently more effective on a per head basis and in aggregate than in any other quarter on record.  They also highlighted the progress made in expanding the size of their GTM organization, having doubled QBR headcount over the last year – of note the company is now reportedly on track with its hiring goals, having been somewhat light over the prior couple of quarters.<br><br>**Cowen** wrote that the Company reported "a strong 1Q with rev growth of 63% well above Street of 37%," and quarterly revenue and EBITDA both above the high ends of guidance.  The analyst "view[ed] 2Q rev guide of -4% Q/Q growth as very conservative," and noted second quarter adjusted EBITDA guidance was below consensus.  The analyst maintained its Outperform rating for the Company, and decreased its price target to $35 from $45 "on weaker peer multiples":[54]<br><br>LAW reported a strong 1Q with rev growth of 63% well above Street of 37%.  FY22 growth outlook was bumped up by 2% to 30-34% & we think remains conservative.  GTM model is |

[54] Cowen, "CS Disco, Solid 1Q; A Counter-Cyclical Software Company for Your Portfolio," May 13, 2022, 1:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | working well w/ a record qtr of expansions & cross-sell.  Hiring remains very strong (sales rep count up 2x Y/Y) & on plan.  Counter-cyclical nature of legal services is compelling in this env't.  Maintain Outperform.  PT to $35. |
| | LAW reported 1Q revs of $34.5m (+63% Y/Y vs. +76% last qtr), beating the high end of guidance ($30-31m) by ~11%.  EBITDA of ($7.8)m was above the high-end of guide by ~$4m, with an EBITDA margin of -23% (vs. -9% in the yr-ago qtr).  GM of 74.4% (+180bps Y/Y) beat our 72.0% estimate.  Mgmt continues to see strong spending conditions and flagged that historically litigation matters have been considered counter-cyclical, with demand for legal services being independent of economic cycles. |
| | Customers continue to ramp spend faster than in years past, driven by more market recognition & improved ability to up-sell & cross-sell products, noting a record qtr of cross-sell & expansion.  LAW has doubled the amount of quota-carrying reps over the past year while improving productivity across teams.  LAW's GTM hiring plans remain aggressive for FY23 as it plans to triple the number of sales reps vs the time of its IPO (July '21), and LAW recently hired a new Head of HR to help with recruiting.  LAW landed a six-figure corporate client that ramped its spend to >$100k during the qtr, underscoring improving trends incl. 1) landing larger clients; 2) customers ramping their spend more quickly; and 3) customers using multiple products. |
| | LAW now expects FY22 revs of $149-153m (30-34%), up from $146.8-150.8m (+28-32%) prior and Street of $150m.  Mgmt reiterated its EBITDA guide of ($51.5)m-($43.5)m vs Street at ($45.5m), as LAW continues investing for growth.  LAW expects 2Q revs of $32m-$34m (+8-15%), below Street of $34.0m, against a very tough comp (+88% in 2Q21) & continued out-qtr conservatism.  EBITDA is expected to be ($17)m-($15)m, below Street of ($11.6)m. |
| | We are encouraged by LAW's ability to sustain 60%+ revenue growth for the fourth consecutive qtr (alongside ~74% GMs), driven by up-market traction, expansion of core e-Discovery & cross-selling new products.  LAW's recent acquisition of legal workflow products Hold360 and Request360 further expand LAW's portfolio & buyer entry points, give it greater exposure to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | corporate legal budgets & provide more greenfield opps replacing manual processes.  We view 2Q rev guide of -4% Q/Q growth as very conservative since revs have never declined Q/Q. Shares are attractive at ~5.5x EV/CY23E Sales given its high growth & strong competitive positioning.  Maintain Outperform.  Lower PT to $35 (~9x EV/CY23E Sales) on weaker peer multiples.<br><br>**Jefferies** wrote that the Company "reported a strong beat across the board with 63% top-line growth vs. Street at 45%," and adjusted EBITDA beat consensus.  The analyst noted that "[d]espite the $4M top-line beat, LAW only raised the '22 guide by $2.2M citing prudence," and Jefferies "believe[d] the guide is appropriately conservative due to the tough comps."  The analyst maintained its Buy rating for the Company, but cut its price target to $40 from $45:[55]<br><br>LAW reported a strong beat across the board with 63% top-line growth vs. Street at 45%. Despite the $4M top-line beat, LAW only raised the '22 guide by $2.2M citing prudence.  We believe the guide is appropriately conservative due to the tough comps.  We believe LAW could deliver sustainable 30%+ growth over the LT.  Valuation has come down given the downdraft in the broader space and now trades at 5.6x '23 rev. vs. comps at 6.4x.  Maintain Buy.<br><br>Beat Across The Board.  LAW reported a strong beat across the board.  Total revs. of $34.5M (+63%) handily beat cons. of $30.7M (45%).  The beat was driven by higher usage in March, doubling of international revenue led by the UK, and multi-product adoption.  Adjusted EBITDA margin of (22.7%) was ahead of cons. at (38.3%).<br><br>What We Liked — Big Beat; Early in Expansion Journey.  LAW posted a significant beat at 63% y/y top-line growth in Q1 against the easiest comp of the yr at 35% in 1Q21.  Despite the decel from 76% last Q, top-line growth is meaningfully ahead of the company's ambition to deliver 30%+ growth.  The beat was driven by higher usage in March, doubling of international revenue led by the UK, and multi product adoption.  We believe the company has multiple levers to drive sustainable 30%+ top-line growth over the LT: acquiring new customers, driving |

---

[55] Jefferies, "LAW, Marginal Raise on Big Beat," May 12, 2022, 10:52 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expands (through additional usage, additional users, and increasing dollar attach rates for Review, Case Builder, Request and Hold (added recently through acq.)), expanding sales coverage, international growth (6% of rev. in Q4 vs. 30% of TAM), and adding new products within CLM and compliance.  Mgmt. cited that it is still early in the expansion journey for the other products outside eDiscovery.  We est. a low- to mid-teen dollar attach for Review and early innings for Case Builder, representing a sizable opportunity to grow within the existing customer base.<br><br>Key Areas to Watch — Conservative Guidance Ahead of Tough Comps; Lower Margins Next Q; LegalHold Acq.  Despite delivering a $4M top line beat in 1Q, LAW is only raising its '22 guide by $2.2M.  The guide implies a 35 point decel in growth to 32% vs. 67% in '21.  On a seq. basis, LAW guided to a 51% y/y decel in growth against a 53 point tougher comp (88% growth in 2Q21 vs. 35% in 1Q) which is reasonable.  LAW is also guiding to lower EBITDA margins of (49%) next Q vs. Street at (35%) as it continues to invest in its GTM and product ahead of growth.  Lastly, the addition of legal hold and request from Congruity should increase the opportunity to cross-sell into the existing customer base.<br><br>Where Do We Stand?  We believe that LAW is disrupting the eDiscovery software space with its tech.  We also believe LAW has multiple levers to drive 30%+ growth over the LT.  LAW is down 38% YTD and valuation has come down significantly given the broad market selloff.  LAW trades at 5.6x '23E rev. vs. comps at 6.4x and at 0.2x on a growth adj. basis vs. comps at 0.4x.  Maintain Buy.<br><br>**Needham** wrote that the Company "reported a solid 1Q22, delivering a beat on the top and bottom line."  The analyst commented that "investors may pick at the beat in the quarter not completely flowing through to FY guidance," but Needham "s[aw] this as their typical prudence given the usage-based revenue model."  The analyst reiterated its Buy rating for the Company, but cut its price target to $35 from $50, citing "multiple compression across high growth software":[56] |

---

[56] Needham, "CS Disco, LAW 1Q22 Earnings Recap," May 13, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Disco reported a solid 1Q22, delivering a beat on the top and bottom line.  We think end-market demand trends continue to accelerate in Disco's favor, while GTM scale and productivity continues to ramp.  We are also excited how the recent acquisition of legal Hold and Request solutions can move the company earlier into the legal process in order to increase cross-sales and multi-product adoption.  While investors may pick at the beat in the quarter not completely flowing through to FY guidance, we do not get the sense management's outlook has changed, rather we see this as their typical prudence given the usage-based revenue model.  We reiterate our Buy rating but lower our PT to $35 on a lower FY22 EV/revenue multiple given the multiple compression across high growth software.<br><br>1Q22 revenue/adj. EBITDA of $34.5mm/($7.8) came in ahead of our $30.5mm/($12.2) estimate.  Total revenue grew 63% Y/Y, driven by strong usage and new customer growth, multi-product adoption, and large customer expansion.<br><br>Recently acquired legal Hold and Request products should open more touchpoints to sell the platform.  Disco closed its previously announced acquisition of legal hold and request assets from Congruity360 in the quarter and the company is in the early stages of introducing Disco Hold and Request to its existing clients and presenting Disco's broader platform of products to clients already using the Hold and Request solutions.<br><br>2Q22 guidance.  The company provided 2Q22 revenue guidance of $33.0mm (+12%) at the midpoint vs. the Street at $34.3mm and adj. EBITDA guidance of ($16.0mm) vs. the Street at ($12.0mm).<br><br>**Piper Sandler** wrote that the Company reported "[s]trong results in the quarter driven by new logo wins and growing platform usage," and "[r]evenue growth of +63% vs. consensus of +45%" was a "significant upside to 1Q expectations."  The analyst commented that "LAW tends to guide conservatively," and "[w]e think there is upside." The analyst maintained its Overweight rating for the Company, but cut its price target to $28 from $44, stating "multiple adjustment reflects peer compression":[57] |

---

[57] Piper Sandler, "CS Disco, Inc., Platform Usage & Healthy Demand Support Upside to 2022," May 12, 2022, 11:27 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | LAW's posted significant upside to 1Q expectations [*sic*]: revenue growth of +63% vs. consensus of +45%.  Growth was driven by a number of factors including increased usage at existing clients, new logo wins (across all products), international, and accelerated growth of eDiscovery usage in March.  Bears are likely to focus on subdued guidance and margins.  In our view, LAW tends to guide conservatively given its consumption-based model has a wide range of outcomes.  We think there is upside, given litigation is counter-cyclical.  LAW is investing aggressively across operations, including R&D and sales which should sustain high growth.  While we acknowledge margin concerns are valid, we remain bullish on LAW as the company continues to deliver impressive growth.  PT to $28.<br><br>Key takeaways:<br>Strong results in the quarter driven by new logo wins and growing platform usage (particularly eDiscovery); FY22 revenue guidance raised +$2.2M (despite $4M beat) to $149M-$153M implying +32.1% y/y growth at the midpoint, with adjusted EBITDA reiterated at -$51.5M to -$43.5M representing -31.5% margin.<br><br>CS Disco is investing significantly (OpEx at 108% of revenue) behind its end- market demand given the accelerated uptake for it solutions; implying a margin guide-down on stronger revenue forecasts as the company hasn't altered its spend expectations despite a volatile macro environment.<br><br>On our call back, management highlighted that in a tough macro, corporate and transactional work typically shifts to litigation and disputes.  Given LAW's exposure to these areas, we think that the company will benefit in a counter cyclical environment.<br><br>GTM investments have yielded strong results across LAW's sales organization, including: 1) noticeable productivity gains across many teams, 2) quota carrying reps 2x over the past year, 3) sales development representative teams were more effective (per head) in Q1 than any other quarter, 4) customer success teams saw record cross-sales and expanded usage with clients, and 5) nearly 2x y/y international revenue attributable in part to the expansion of LAW's UK team. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strong pipeline momentum supported by larger client wins, faster usage ramp, and multi-product adoption. |
| | Continued platform expansion in Q1 includes: 1) new time tracking feature in Review allows customers to measure performance and productivity, 2) enhanced redaction capabilities through the reusable filter component, 3) improved evidence management functionality for Case Builder (holistic annotations page, side-by-side video), 4) data processing pipeline optimization has yielded measurable improvements to document ingest and loading speed. |
| | News media attributed the increase in Disco's stock price on May 13, 2022 to the Company's earnings release.[58] |
| | Following the Company's disclosures on May 12, 2022, according to Bloomberg, the average of analysts' price targets for Disco stock decreased to $37.33 from $47.89, or -22.04%.  All nine analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) the Company "reported a solid 1Q22, delivering a beat on the top and bottom line";[59] (ii) "the key highlight [was] the revenue growth";[60] and (iii) analysts "th[ought] there is upside" to guidance as "LAW |

[58] *See, e.g.*, *Bloomberg First Word*, "CS Disco Analysts Positive on Results and Guide: Street Wrap," May 13, 2022, 9:41 AM; *Bloomberg News*, "CS Disco Shares Up 14%, Most in Almost 10 Months; EPS Beats," May 13, 2022, 9:47 AM.

[59] Needham, "CS Disco, LAW 1Q22 Earnings Recap," May 13, 2022.  *See also*, *e.g.*, BofA Securities, "CS Disco, Inc., Solid Q1 results with 63% revenue growth; Reit. Buy, $41 PO," May 12, 2022, 7:41 PM; Canaccord Genuity, "CS Disco, LAW seeking justice: fast growth again, but conservative guide will raise questions," May 12, 2022, 11:57 PM; Cowen, "CS Disco, Solid 1Q; A Counter-Cyclical Software Company for Your Portfolio," May 13, 2022, 1:04 AM. .

[60] BofA Securities, "CS Disco, Inc., Solid Q1 results with 63% revenue growth; Reit. Buy, $41 PO," May 12, 2022, 7:41 PM.  *See also, e.g.,* Cowen, "CS Disco, Solid 1Q; A Counter-Cyclical Software Company for Your Portfolio," May 13, 2022, 1:04 AM; Jefferies, "LAW, Marginal Raise on Big Beat," May 12, 2022, 10:52 PM; Piper Sandler, "CS Disco, Inc., Platform Usage & Healthy Demand Support Upside to 2022," May 12, 2022, 11:27 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | tends to guide conservatively,"[61] the statistically significant Company-specific stock price increase on May 13, 2022 is consistent with that expected in an efficient market. |
| 8/12/2022 | After market close on Thursday, August 11, 2022, the Company reported its second-quarter 2021 financial results. For the quarter, Disco reported total revenue of $33.7 million, an adjusted EBITDA loss of -$12.4 million, and an adjusted EPS loss of -$0.23.[62] |
| | The consensus estimates of revenue and adjusted EPS were $33.4 million and -$0.27, respectively.[63] |
| | Camara commented on the Company's quarter:[64] |
| | This quarter marked another excellent period of accomplishments at DISCO …. We are excited to see a growing number of customers transitioning to our cloud-native solution as we increased our customer count to 1,255, an increase of 27% year over year. With the launch of topic clustering with automatic indexing - a highly anticipated innovation in our software - we continue to improve our full-stack solution to give our customers the necessary tools to transform the practice of law. |
| | The Company provided a "Third Quarter and Full Year 2022 Financial Outlook":[65] |

---

[61] Piper Sandler, "CS Disco, Inc., Platform Usage & Healthy Demand Support Upside to 2022," May 12, 2022, 11:27 PM. *See also*, *e.g.*, Cowen, "CS Disco, SOLID 1Q; A COUNTER-CYCLICAL SOFTWARE COMPANY FOR YOUR PORTFOLIO," May 13, 2022, 1:04 AM; Jefferies, "LAW, Marginal Raise on Big Beat," May 12, 2022, 10:52 PM; Needham, "CS Disco, LAW 1Q22 Earnings Recap," May 13, 2022.

[62] *Business Wire*, "DISCO Announces Second Quarter 2022 Financial Results," August 11, 2022, 4:05 PM.

[63] *MT Newswires*, "CS Disco Q2 Net Loss Widens, Revenue Rises," August 11, 2022, 4:57 PM.

[64] *Business Wire*, "DISCO Announces Second Quarter 2022 Financial Results," August 11, 2022, 4:05 PM.

[65] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As of August 11, 2022, DISCO is issuing the following outlook for the third quarter of 2022 and fiscal year 2022: |
| | Third quarter of 2022: Revenue in the range of $32.0 - $34.0 million, representing year-over-year growth between 7% and 14%. |
| | Adjusted EBITDA in the range of ($19.5) - ($17.5) million. |
| | Fiscal year 2022: Revenue in the range of $132.0 - $136.0 million, representing year-over-year growth between 15% and 19%. |
| | Adjusted EBITDA in the range of ($60.0) - ($56.0) million. |
| | Prior to the Company's updated guidance, the consensus estimate of 2022 revenue had been $152 million.[66] |
| | The same day, after market close, the Company held a conference call with investment analysts.  During the call, Lafair provided more details on the Company's guidance, including "revised [and lowered] 2022 revenue guidance [that was] primarily attributed to the volatility in our review business and conservatively incorporates the potential for incremental headwinds that may materialize in the back half of the year":[67] |
| | Now turning to the outlook.  For Q3 2022, we are providing revenue guidance in the range of $32 million to $34 million, representing 11% year-over-year growth at the midpoint. For Q3 2022, we are providing adjusted EBITDA guidance in the range of negative $19.5 million to negative $17.5 million, representing adjusted EBITDA margin of negative 56% at the midpoint. |

---

[66] *MT Newswires*, "CS Disco Q2 Net Loss Widens, Revenue Rises," August 11, 2022, 4:57 PM.

[67] *Bloomberg Transcript*, "Final Transcript, CS Disco, Q2 2022 Earnings Call," August 11, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As previously mentioned, we will continue to invest in building out our go-to-market team and adding additional product capabilities.  We want to be prudent in our investment decisions while continuing to position Disco to grow our share of the significant long-term market opportunity that we believe we are well positioned to capture.  For the full fiscal year 2022, we are lowering our revenue guidance to the range of $132 million to $136 million, representing 17% growth at the midpoint.  Our revised 2022 revenue guidance is primarily attributed to the volatility in our review business and conservatively incorporates the potential for incremental headwinds that may materialize in the back half of the year.<br><br>We anticipate that our original product, ediscovery will have over $100 million in revenue in 2022 with an annual growth rate of more than 30%.  For the full fiscal year 2022, we expect an adjusted EBITDA margin of negative 43% at the midpoint, representing a range of negative $60 million to negative $56 million.  We are continuing to invest in our business and scale the organization to capture the opportunity in front of us.<br><br>We are focused on providing the best products on the market to our customers, providing innovation for the practice of law and transforming the way legal work is performed.  We are delighted to continue to hear positive feedback from our most important stakeholders, our customers.  We see a huge opportunity for Disco in the market and we are investing in our people and organization to reach the kind of growth and scale we want to achieve.  We acknowledge these investments take time to reach fruition, we will continue to pursue market share in the industry right for technological disruption and we will drive Disco's leadership and its transformation.<br><br>Also during the call, an analyst asked, "what has changed so dramatically over the last three months and is it perhaps due to some lost customers from using review or can you just shed a little bit more color on what the customer behavior is doing, when it's doing?"  Camara responded:[68]<br><br>Sure.  It's less about lost customers and more about changes in customers' usage on the |

[68] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | platform.  Again to put this in perspective, the presence of two to three large reviews, reviews that build more than $1 million in a quarter would cause this to be a great quarter and two to three more reviews were caused to be an absolute home run quarter.  So the volatility that we're talking about in the review business has to do with the presence or absence of a low single-digit number of big-ticket reviews.  We're not seeing anything fundamentally different in win rates or in the demand environment or in sales cycle times or anything like that.<br><br>Camara also commented on the Company's "volatility in revenue from quarter to quarter":[69]<br><br>So, on every quarterly earnings call, we have emphasized that our business can demonstrate volatility in revenue from quarter to quarter, driven by changes in the nature and volume of usage on our platform.  And that's a reminder those changes in usage are driven less by customers' decisions about what kind of legal technology they want to adopt and more by exogenous factors that are often outside the control of the particular customer.  For example, the timing of a new lawsuit or investigation, ruling the lawsuit or investigation that increase or decrease the scope of data and review involved or the timing of adjudication or negotiated (inaudible).<br><br>In terms of the volatility going forward, we think there were two big contributors to the volatility of our review business.  First is that the ticket sizes for review can be materially larger than the ticket sizes for ediscovery.  You've heard me mention several times, the 2 times to 3 times total spend of customers adopting multiple products as compared to their ediscovery spend alone.  Those larger ticket sizes are coupled with review being earlier in its product life and as a consequence having a smaller revenue base.  I think there is some wisdom we can take from how we saw the ediscovery product go through its journey.  Early in its life when it had earlier revenue scale, the ediscovery product too exhibited more volatility because any particular matter or customers usage represented a larger percentage of the overall ediscovery revenue.  But now the ediscovery product we anticipate will do more than $100 million of revenue this year with a growth rate of 30% or more. |

[69] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | At that kind of revenue scale, we have seen materially decreased volatility for the ediscovery business.  We believe that as the review business reaches similar revenue scale, we'll see similar decline in the volatility of that business.<br><br>An analyst asked about the Company's revenue guidance:[70]<br><br>[Y]our new guidance caused for second half revenues to be down 21.5% at the midpoint with that $17 million reduction, that's a big number annualized $34 million.  I guess what we're trying to understand is, in this review product, $17 million, even if I break up between two quarters, it sounds like it's more than just a couple of customers.  How can that -- I guess how can the magnitude be that big in a swing factor be that big in this one area?  It's not a couple gigabytes of data usage yields, not a few million bucks one way or the other necessarily up.  The big enough number, the big enough percentage that it's outside of, I think our standard deviation or two of what we would think volatility with model to look like?  Thank you.<br><br>Camara responded:[71]<br><br>I think the magnitude we're talking about in the review business and specifically what we saw a shortage of in the second quarter are a couple one, two or three large reviews billing north of $1 million per quarter.  The presence or absence of one to six of those reviews can take a quarter from good to great to a complete home run and again that is volatility that's created by the big ticket sizes in review, as well as the relatively small size of the review revenue base today.  In terms of our go-forward guidance, we have sought to de-risk the guidance as much as possible and to adhere to the guidance philosophy that we've articulated on each of our prior earnings calls, where we expect to be prudent in our forward guidance.  Now that will result in some |

---

[70] *Ibid.*

[71] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | quarters that have outsized beats[ph] as you've seen in the past and some quarters that have more modest beats like the quarter we just reported. |
| | Another analyst asked "how much you've kind of de-risk the guide":[72] |
| | [M]aybe you could help us understand why these review deals aren't happening, is it simply because maybe these use cases were for a legal case that got pushed out, that was maybe more cyclical and then just help us understand are you not anticipating any more of these larger of (inaudible) is to form the second half. Just help us understand how much you've kind of de-risk the guide from the Disco Review perspective? Thank you. |
| | Camara stated:[73] |
| | So, typically and again we're talking about a small handful of reviews that build more than $1 million in a quarter. Those tend to be a big ticket litigation of the sort[ph] you would read about in the paper. And the timing of them is again somewhat exogenous. It depends on when such a litigation is initiated, when a big new investigation is initiated, it depends on rulings by the court or other decision makers say a regulator about the scope of discovery. In the investigation, it depends on the progress or lack thereof in settlement negotiations if the timing of rulings on incremental motions and on the final disposition of the case. So it's a lot dependent on what's going on in the specific legal process. |
| | In terms of our guidance, what we have sought to do is to de-risk the guidance from the point of view of these kinds of large reviews. |
| | **BofA** wrote that the Company "reported mixed Q2 results with revenue and EBITDA above Street estimates, but guidance was lowered below consensus." The analyst "believe[d] the revenue guide down and mgmt commentary |

---

[72] *Ibid.*

[73] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | on revenue predictability could put into question the stability of the future growth profile." BofA cut its price target for the Company to $25 from $34, and reduced its rating to "Neutral" from "Buy" "on mixed Q2 results and a guide down of 2022 revenue and profitability":[74] <br><br> Mgmt lowers '22 rev guide by 11% on Review risks <br> We downgrade shares of CS Disco (LAW) to Neutral (from Buy) and lower our PO to $25 (from $34) on mixed Q2 results and a guide down of 2022 revenue and profitability. While we do think the revised guidance should de-risk 2022 estimates, shares could be range bound until there are salient data points that the revenue model volatility experienced in the quarter is not an ongoing issue that puts into question the future growth profile of the business. Specifically, the revenue model volatility is mostly attributable to its Review product that when combined with eDiscovery, can drive deal sizes 2-3x higher versus eDiscovery alone. Usage of Review was lower than expected in Q2, which drove the soft revenue result. Furthermore, lower visibility into future Review usage is resulting in mgmt lowering its 2022 revenue growth target to +17% y/y at the midpoint, which is well below the +32% prior guidance. Additionally, mgmt lowered its 2022 adj. EBITDA guidance, as the company is continuing to invest for long-term growth, albeit at a slightly moderated pace. We believe the revenue guide down and mgmt commentary on revenue predictability could put into question the stability of the future growth profile and the potential for the business to display 30%+ growth over the medium-term. As such, we lower our 2022, 2023, 2024 revenue estimates by 11%, 15%, and 18%, respectively, and cut our EPS estimates accordingly. <br><br> Mixed Q2 results <br> Disco reported mixed Q2 results with revenue and EBITDA above Street estimates, but guidance was lowered below consensus. Total revenue of $33.7mn (+14% y/y) was above the $33.4mn Street est. PF operating margin of (35.8%), was down 29 pts y/y, but above the (48.1%) Street view. Adjusted EBITDA of ($12.4mn), (36.8%) margin, was above the Street's ($15.6mn), (46.8%) margin prior. 2022 total revenue guidance is lowered by $17mn to $134mn (+37% y/y) |

---

[74] BofA Securities, "CS Disco, Inc., Cut to Neutral, ability to drive durable 30%+ growth in question; Lower PO to $25," August 12, 2022, 5:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | at the midpoint, well below our/Street $151.1mn/$152.0mn prior.  Adj. EBITDA guidance is lowered by $10.5mn to ($58.0mn) at the midpoint, well below our/Street ($46.7mn)/($46.0mn) prior.<br><br>$25 PO is 8.0 EV/C23e revs (was 8.9x)<br>We lower our multiple for mixed execution and lowered forecast.  8.0x is an EV/R/G of 0.34x, comparable to horizontal peers at 7.7x/0.35x.  Peer average multiple is warranted given our view of category leadership balanced against higher execution risks.<br><br>**Canaccord** wrote that "Disco's Q2 came in at the high-end of its guidance range (versus larger beats in the past), but the big surprise was revised 2022 guidance that now has us at +18% revenue growth and (43%) EBITDA losses, down from +34% and (28%) prior."  The analyst added that "this is a pretty significant change in course."  Canaccord expected Disco stock "to be weak tomorrow."  The analyst decreased its price target for the Company to $23 from $35, and cut its rating to "Hold" from "Buy" as it "ha[d] a hard time coming up with a compelling reason for investors to buy LAW now":[75]<br><br>This one came as a surprise to us.  We always knew that a usage-based model could present some quarter-to-quarter variability, but we likewise thought that (a) corporate litigation would create a fairly linear and resilient backdrop, and (b) that Disco was taking share in the space.  To be honest, it feels like that's probably still the case, but we'd be lying if we said that the firm's updated outlook doesn't create at least a bit of doubt.  Putting this in perspective, Disco's Q2 came in at the high-end of its guidance range (versus larger beats in the past), but the big surprise was revised 2022 guidance that now has us at +18% revenue growth and (43%) EBITDA losses, down from +34% and (28%) prior.  The culprit in the quarter and guide was less large deal review activity – and the assumption that this persists – which management attributed more to timing/ luck versus anything fundamental/macro-driven.  We assume there's conservatism baked into the updated view, but even still, this is a pretty significant change in course. |

---

[75] Canaccord Genuity, "CS Disco, Usage model surprises to the downside; estimate reset pushes us to sidelines; downgrade to HOLD," August 11, 2022, 11:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Here are the problems we now see with this stock: (1) slower growth that's not accompanied by a commensurate commitment to improved margins will not be well- received; (2) there's very little in the way of forward-looking metrics that we can hang our hat on with Disco – the firm did provide an ad hoc update on customer count in Q2, but given the business model, there's no billings, RPO, net revenue retention, etc.  to give us comfort around underlying trends; and (3) the magnitude and abruptness of change here is almost certainly going to make investors gun-shy to step up on weakness – even if we get upside 2H results, the thinking will be, what's to say this doesn't happen again in a couple of quarters?  Taking these together, and in consideration of current valuation, which is now 8x EV/R on reset C2023 estimates for a business with losses that are 2x its growth, we have a hard time coming up with a compelling reason for investors to buy LAW now.  The stock is going to be weak tomorrow, and there's nothing worse than making a downgrade call on a stock that's going to open down 20%+, but in this case, we think it's the right call.  We're pretty confident there will be a time when we have a Buy on this stock again, but until we get a better feel for business trends and consistency of results, it makes sense to step to the sidelines.  We're downgrading LAW to HOLD and resetting our price target at $23.<br><br>Highlights from the print<br>Customer spend volatility finally cuts the other way.  To Disco's credit, it has consistently communicated that the usage-based nature of its platform can and will result in revenue volatility.  The surprise, we suppose, and why we're somewhat scratching our heads, is that the company is now extrapolating forward ("de-risking" in its own words) its Q2 performance despite indicating the swing in revenue is normal and as expected.  In terms of what drove the volatility, the company pointed at its Review product, which can see particularly big swings in revenue contribution as it's still relatively early in scaling – even just the presence or absence of a low single- digit quantity of reviews during a quarter can lead to a multimillion-dollar swing in revenue.  In other words, this was not a case of losing customers or a pullback in spend or commitment, but simply a natural outcome of existing reviews falling off and/or new ones not yet starting.  In fact, eDiscovery performance, which benefits from materially smaller ticket sizes than Review on a much larger base, was apparently consistently strong, and its new hold and request product is reportedly seeing solid traction as well. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Cowen** wrote that the Company's quarterly revenue was "in line" with consensus, "but much softer than the avg ~15% beat over the last 3 qtrs since public." The analyst observed that the Company cut its 2022 revenue and adjusted EBITDA guidance, and the "[i]mplied 2H growth guide was lowered from low 30% to low single digits," which "raises concerns of near-term consumption trends and large deal dependence." Cowen cautioned that "[w]ith limited committed backlog on hand, visibility into durable rev growth is now constrained." The analyst decreased its price target for the Company to $20 from $35, and cut its rating to "Market Perform" from "Outperform":[76] |
| | We are downgrading LAW to Market Perform. Implied 2H growth guide was lowered from low 30% to low single digits. Mgmt cited weaker consumption from a handful of large customers using its Doc Review offering and it now has taken all big Review customers out of guide for 2H to help de-risk. This raises concerns of near-term consumption trends and large deal dependence. Big reset to model. PT to $20. |
| | LAW reported 2Q revs of $33.7m, roughly in line w/ Street of $33.4m, but much softer than the avg ~15% beat over the last 3 qtrs since public. Mgmt indicated it has seen more volatility in usage of its Document Review product, namely from a handful of large customers that had been spending $1-2m/qtr in recent qtrs. |
| | Mgmt lowered FY22 rev guide from $149-$153m (+30-34%) to $132m-$136m (+15-19%), which includes an implied 2H growth guide of low single digits vs. previously low 30%. Mgmt indicated it wanted to de-risk numbers and has now taken these large Review customers out of guide for 2H. Its core eDiscovery offering is seeing more stable demand & mgmt expects revs to surpass $100m and grow 30%+ in FY22. EBITDA guide was lowered from ($51.5)-($43.5)m to ($60)-($56)m as mgmt will remain aggressive w/ growth investments. |
| | It was unclear what caused such a change in consumption from these large $1m+ customers. A lot of it is likely due to a change in the stage of lawsuits/investigations. Some could be competitors being used for new cases on-boarding where LAW may not be involved. In either case, the significant guide down reveals that 1) LAW is much more dependent on large customer |

[76] Cowen, "CS Disco, Downgrading to Market Perform; Consumption Growth Momentum Hits a Big Snag," August 12, 2022, 5:28 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | consumption behavior than we had thought; 2) the strong growth last year appears to have been turbo-charged by its Review product, which is now modeled to decline this yr; and 3) the big recalibration in guide shows there is limited visibility in nearer-term usage trends.<br><br>Mgmt is likely being extra conservative w/ guide in this env't, but to now exclude the handful+ of large customers that were spending ~\$30m+ in annualized revenue on Review (or ~20%+ of total annualized revs) from the 2H model raises concerns around near-term consumption trends from its largest customers.  We lowered FY22 revs by ~\$18m to ~\$135m (+18% vs. +34% previously) and now model a FCF burn of \$64m (vs. \$54m previously).  We lowered FY23 revs by ~\$36m and now forecast 25% growth (vs. 34% previously).<br><br>We had thought macro/geopolitcal disruption would lead to more dispute/litigation activity & be a demand driver for LAW, so the rise of new headwinds comes as a surprise.  With limited committed backlog on hand, visibility into durable rev growth is now constrained.  Combined w/ an elevated burn rate & we think a structurally lower valuation is likely.  Downgrade to Market Perform.  Lower PT to \$20 (~6x EV/CY23E Sales).<br><br>**Jefferies** wrote that the Company "delivered a narrow beat" as revenue growth and adjusted EBITDA margins were better than consensus.  However, the analyst observed that "[m]gmt. halved its prior '23 top line growth guide," and reduced '22 margin guidance.  The analyst "ha[d] lower visibility in top line growth given the volatility cited by Mgmt. on the Review product," and, as a result, cut its price target for the Company to \$25 from \$35, and reduced its rating to "Hold" from "Buy":[77]<br><br>LAW delivered a narrow beat, but lowered its '22 guide by 15% (17% vs. 32% prior) due to higher usage volatility for its Review product.  Mgmt. is also lowering margin guide to -43% vs. -31% prior.  We are downgrading LAW due to limited visibility into growth.  … |

[77] Jefferies, "Internet, Legal Tech Takes A Break: LAW Guides Down (D/G to Hold); LZ Refocuses on EBITDA," August 11, 2022, 11:52 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | LAW (Downgrading to Hold; $25 PT). Narrow Beat, But Meaningful Guide Down; Limited Visibility.<br><br>Things we liked:<br>Narrow Beat Across the Board. Total revs. grew +14% y/y vs. Street at +13%. Adj. EBITDA margins came in at -37% vs. Street at -45%. The magnitude of beat was narrow as it beat Street by 1% vs. 18% last Q. LAW faced the toughest comp of the year this Q and comps will remain challenging.<br><br>Steady Customer Growth. Customer growth moderated slightly to 27% y/y vs. 29% last Q (based on our est.).<br><br>Things we're watching:<br>Volatility In Top Line Growth Due To Review Product. Mgmt. highlighted greater volatility in top line growth due to lower usage of big ticket (over $1M) review items. eDiscovery will contribute 70%+ of '23 rev. and will grow 30%+. Review forms majority of the remainder (under 30%).<br><br>Significant Reduction In Top-Line Guide. Mgmt. halved its prior '23 top line growth guide to 17% vs. 32%. Mgmt. notes that it is incorporating the volatility seen in the Review product this Q.<br><br>Lower Margins — Investing Ahead of Growth. Despite the lower top line guide, Mgmt. intends to increase spend in S&M (higher marketing spend in '22) and guided to EBITDA margins of -43% for '22 below the Street at -31%.<br><br>Our Take On LAW: We believe we have lower visibility in top line growth given the volatility cited by Mgmt. on the Review product. As such, we downgrade LAW to Hold. Our new PT of $25 implies 7.8x '23E rev. vs. vertical comps at 9x. We believe the slight discount is appropriate given the lack of visibility. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan** wrote that the Company's revenue and adjusted EPS topped its estimates and consensus, but "usage based volatility and continuing to scale its go-to-market … caused a FY22 guidance cut across the board." The analyst added, "[t]his coupled with an uncertain macro backdrop creates less visibility in the long-term model." JP Morgan cut its price target for the Company to $29 from $36:[78]<br><br>CS Disco reported a tough quarter due to usage based volatility and continuing to scale its go-to-market, which caused a FY22 guidance cut across the board. Adjusted operating margin also contracted to its lowest level since 1Q20. This coupled with an uncertain macro backdrop creates less visibility in the long-term model. While we appreciate that these investments are constructive for top-line growth long-term, it comes in a market where high growth, unprofitable businesses have been penalized, and we think this is not the best time to be lowering profitability expectations for FY22.<br><br>Top-Line and Bottom-Line Beat: LAW reported 2Q22 revenue/non-GAAP EPS of $33.7M/$(0.23) compared to our estimate of $33.0M/$(0.28) and Street's 33.5M/$(0.29).<br><br>Positives: Top line and EBITDA beat, customer count additions. 1) LAW reported revenue of $33.7M, reflecting 14% y/y growth compared to our $32M forecast of 12% y/y growth. The revenue beat was strong given the challenging y/y comparison, as revenue grew 88% last quarter and benefited from a small number of large reviews. 2) Total customer count came in at 1,255, an increase of 27% y/y and an addition of 96 sequentially, up from 33 adds last quarter. The customer count strength reflects growing adoption of cloud computing and software-based solutions in the market. LAW is now 4 of 6 quarters into scaling its go-to-market strategy by hiring more quota-carrying sales reps, which should further drive customer count.<br><br>Issues: Revenue and EBITDA margin guidance cut, operating margin huge compression. 1) LAW cut FY22 revenue guidance by ~11% at the mid- point, primarily due to the volatility in the review business as well as potential headwinds 2H22. The review business is smaller in revenue than its eDiscovery line and more volatile due to the timing of activity in large reviews. |

---

[78] JP Morgan, "CS Disco, Customer Usage Drops, Cuts FY22 Guidance," August 12, 2022, 6:14 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | LAW also increased its FY22 adjusted EBITDA loss guidance by ~22% at the mid-point.  While we appreciate that these investments are constructive for top-line growth long-term, it comes in a market where high growth, unprofitable businesses have been penalized, and we think this is not the best time to be lowering profitability expectations for FY22.  2) In the quarter, adjusted operating margins compressed ~15% sequentially to -39%, the lowest adjusted EBIT margin since 1Q20.<br><br>We are establishing a December 2023 price target of $29.  Our price target is based on our 10-year DCF and FCFF per share analysis.<br><br>**Needham** wrote that the Company "reported in line 2Q22 results but significantly lower[ed] 2H22 guidance as it de-risked usage of its Review solution."  The analyst "reiterate[d] our Buy rating as we believe mgmt's guidance will prove conservative":[79]<br><br>LAW reported in line 2Q22 results but significantly lower 2H22 guidance as it de-risked usage of its Review solution by seemingly removing the usage and revenues associated to multiple large customers.  The result was a $17mm reduction (~21%) to our 2H22 revenue estimate.  While the guidance change assumes significantly lower near-term usage, we do not expect usage from these contracts to be zero in the aggregate, and see the change as a set-up for much large than historical revenue outperformance.  On the positive side, core eDiscovery revenue is expected to be up >30% Y/Y and 2Q customer count is up 27% Y/Y, correlating with the strong eDiscovery growth.  We reiterate our Buy rating as we believe mgmt's guidance will prove conservative.<br><br>2Q22 revenue/adj. EBITDA of $33.7mm/($12.4mm) came in ahead of our $33.0mm/($16.0mm) estimate.  Total revenue grew 14.1% Y/Y, 2.2% above our estimate driven by good E-Discovery usage, new customer growth, and multi-product adoption. |

---

[79] Needham, "CS Disco, 2Q22 In Line; Changing Review Usage, Guidance Stops the Disco Music," August 12, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Customer growth solid.  Total customers, a metric the company has not given since IPO, came in at 1,255, up 27% Y/Y. |
| | Volatility to Review product adding to incremental conservatism to revenue guidance.  In reducing its FY22 revenue guidance by $17mm at its mid-point, management is adding a layer of conservatism around the usage of its Review products, which is a philosophy employed for its core eDiscovery solutions. |
| | Guidance.  FY22 revenue guidance was reduced to $132.0mm - $136.0mm, or 17% Y/Y growth at the midpoint, from $149.0mm - $153.0mm (or 32% growth) previously. |
| | **Piper Sandler** wrote that the Company "deliver[ed] an in-line revenue quarter and materially lower[ed] full year targets."  The analyst noted that "[g]iven the guide down, LAW is -27% in after market trading."  The analyst cut its price target for the Company to $25 from $28, but kept its "OW rating as we think LAW's business model, value proposition, and logo adds are intact":[80] |
| | LAW broke its cadence of beats/raises, by delivering an in-line revenue quarter and materially lowering full year targets.  2Q results were driven by robust demand for its eDiscovery offering, offset by pressured usage for its review product.  FY22 guidance was lowered by $17M, primarily due to pressured usage of its Review offering.  We estimate Review will deliver revenues of ~$30M (-5% y/y) in FY22 (eDiscovery ~$101M), largely driven by pressured usage at a few large clients.  Given the guide down, LAW is -27% in after market trading.  While we are lowering our price target to $25, we are sticking with our OW rating as we think LAW's business model, value proposition, and logo adds are intact; and FY22 targets are reset.  Further, as the review business gains greater scale and customer count increases, revenue volatility should subside over time.  LAW will be participating in our conference in September. |
| | Key takeaways: |

[80] Piper Sandler, "CS Disco, Inc., Volatile Review Business Weighs on FY22 Targets; Remain OW, PT to $25," August 11, 2022, 10:41 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FY22 guidance lowered $17M to $132M-$136M, implying +17.2% y/y growth at the midpoint (vs. prior guidance of 32.1% y/y); adjusted EBITDA lowered $10.5M to -$60M to -$56M, representing -43.3% margin (vs. prior guidance of -31.5%).<br><br>Reduced revenue guidance is attributable to pressured usage of LAW's Review offering. The Review business is subject to this volatility, given it's concentrated in a smaller group of clients, the ARPU is higher (often times $1M+ per quarter per case), and the time frame of work is compressed. Further, work can get delayed due to exogenous factors (such as decision from a judge), and is not reflective of client decision-making –particularly factors that impacted LAW's guide down.<br><br>Management noted it has not seen any material changes to the core business; notably, LAW's eDiscovery offering (primary solution) is expected to deliver >$100M in revenue in 2022, growing >30% y/y. In our view, FY22 guidance is sufficiently de-risked given pressured usage of its Review offering.<br><br>CS Disco customers expanded +27% y/y to 1,255 in Q2, implying +64.5 average quarterly adds in 1H22 vs. +75 in FY22; ARPC of $26.9K in Q2 has declined 10.5% vs. 4Q21, underpinning management commentary around customer usage.<br><br>GTM organization continues to gain scale and efficiency: hiring across teams remains on-track, and sales development reps/customer success teams are showing increased productivity (aggregate and per person).<br><br>CS Disco intends to accelerate its marketing programs in 2H – aided by the addition of a new CMO – to increase lead generation as sales personnel become more productive (>1/2 of sales organization has a tenure under one year). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News media attributed the decline in the Disco's stock price on August 12, 2022 to the Company's reduced guidance.[81]<br><br>Following the Company's disclosures on August 11, 2022, according to Bloomberg, the average of analysts' price targets for Disco stock decreased to $27.33 from $34.67, or -21.15%.  Of the nine analysts who published investment ratings for the Company both before and after the earnings announcement, three downgraded their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company "reported in line 2Q22 results but significantly lower[ed] 2H22 guidance";[82] (ii) "the revenue guide down and mgmt commentary on revenue predictability could put into question the stability of the future growth profile";[83] and (iii) analysts expected Disco stock "to be weak" following the Company's |

---

[81] *See, e.g.*, *Dow Jones Institutional News*, "CS Disco Shares Slide Premarket on Reduced Guidance >LAW," August 12, 2022, 6:15 AM; *Bloomberg First Word*, "CS Disco Plunges as Analysts Flag 'Stunning' 2022 Outlook Cut," August 12, 2022, 6:01 AM; *Seeking Alpha*, "CS Disco shares nosedive as legal-tech company cuts revenue outlook," August 12, 2022, 9:11 AM; *Dow Jones Institutional News*, "CS Disco Shares Plumb New Lows on Guidance Cut, Downgrades >LAW," August 12, 2022, 12:32 PM; *Benzinga.com*, "Why This CS Disco Analyst Is Downgrading Legal Services Stock After Q2 Earnings," August 12, 2022, 1:02 PM; *MT Newswires*, "Sector Update: Consumer Discretionary Helping Lead Broader Markets Higher," August 12, 2022, 1:53 PM.

[82] Needham, "CS Disco, 2Q22 In Line; Changing Review Usage, Guidance Stops the Disco Music," August 12, 2022.  *See also, e.g.*, BofA Securities, "CS Disco, Inc., Cut to Neutral, ability to drive durable 30%+ growth in question; Lower PO to $25," August 12, 2022, 5:00 AM; Cowen, "CS Disco, Downgrading to Market Perform; Consumption Growth Momentum Hits a Big Snag," August 12, 2022, 5:28 AM; Piper Sandler, "CS Disco, Inc., Volatile Review Business Weighs on FY22 Targets; Remain OW, PT to $25," August 11, 2022, 10:41 PM.

[83] BofA Securities, "CS Disco, Inc., Cut to Neutral, ability to drive durable 30%+ growth in question; Lower PO to $25," August 12, 2022, 5:00 AM.  *See also, e.g.*, Cowen, "CS Disco, Downgrading to Market Perform; Consumption Growth Momentum Hits a Big Snag," August 12, 2022, 5:28 AM; Jefferies, "Internet, Legal Tech Takes A Break: LAW Guides Down (D/G to Hold); LZ Refocuses on EBITDA," August 11, 2022, 11:52 PM; JP Morgan, "CS Disco, Customer Usage Drops, Cuts FY22 Guidance," August 12, 2022, 6:14 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | announcements,[84] the statistically significant Company-specific stock price decline on August 12, 2022 is consistent with that expected in an efficient market. |

---

[84] Canaccord Genuity, "CS Disco, Usage model surprises to the downside; estimate reset pushes us to sidelines; downgrade to HOLD," August 11, 2022, 11:00 PM. *See also*, *e.g.*, Piper Sandler, "CS Disco, Inc., Volatile Review Business Weighs on FY22 Targets; Remain OW, PT to $25," August 11, 2022, 10:41 PM.

**Exhibit 13**

## CS Disco, Inc.

**Market Capitalization**

Source: Bloomberg

| Date | LAW's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | LAW's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 9/3/2021 | $3,420,040,600 | $4,770,405,653 | $452,144,064 | $21,642,775,019 | $8,827,597,587 | 41.5% | 82.1% | 1,220 | 2,999 |
| 9/8/2021 | $3,783,581,400 | $4,735,016,645 | $445,867,782 | $21,439,472,868 | $8,776,458,504 | 44.5% | 83.7% | 1,220 | 3,002 |
| 12/31/2021 | $2,060,086,300 | $4,606,344,913 | $391,904,383 | $21,668,046,527 | $8,476,049,404 | 31.4% | 78.0% | 1,256 | 3,231 |
| 6/16/2022 | $1,009,106,700 | $3,554,673,520 | $282,236,444 | $17,320,628,030 | $5,481,575,423 | 22.8% | 75.1% | 1,270 | 3,400 |
| 8/11/2022 | $1,698,066,900 | $4,072,171,750 | $303,344,711 | $19,369,933,475 | $6,503,531,492 | 30.2% | 78.9% | 1,273 | 3,426 |

| Month | LAW's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Sep-21 | $2,753,261,900 | $3,783,581,400 | $3,120,671,789 |
| Oct-21 | $2,556,272,100 | $3,293,691,500 | $2,801,285,490 |
| Nov-21 | $2,114,829,900 | $3,300,583,200 | $2,770,050,943 |
| Dec-21 | $1,975,377,900 | $2,298,076,700 | $2,106,055,182 |
| Jan-22 | $1,635,391,600 | $1,988,631,600 | $1,790,719,225 |
| Feb-22 | $1,719,523,800 | $2,341,295,300 | $2,042,424,500 |
| Mar-22 | $1,562,791,400 | $2,145,053,500 | $1,874,478,878 |
| Apr-22 | $1,764,254,100 | $2,117,105,000 | $1,892,934,065 |
| May-22 | $1,197,713,100 | $1,838,201,400 | $1,490,123,214 |
| Jun-22 | $1,009,106,700 | $1,360,329,800 | $1,151,142,838 |
| Jul-22 | $1,152,175,900 | $1,518,644,100 | $1,366,838,310 |
| Aug-22 | $1,465,286,300 | $1,698,066,900 | $1,604,185,900 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than CS Disco, Inc..  Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14**

# CS Disco, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**
Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 9/15/2021 | 57,431,410 | 14,278,202 | 43,153,208 | $2,325,957,911 | 75.1% |
| 9/30/2021 | 57,431,410 | 14,278,202 | 43,153,208 | $2,068,764,792 | 75.1% |
| 10/15/2021 | 57,431,410 | 14,278,202 | 43,153,208 | $2,082,573,818 | 75.1% |
| 10/29/2021 | 57,431,410 | 14,278,202 | 43,153,208 | $2,474,836,479 | 75.1% |
| 11/15/2021 | 57,624,790 | 14,278,202 | 43,346,588 | $2,221,512,635 | 75.2% |
| 11/30/2021 | 57,624,790 | 14,278,202 | 43,346,588 | $1,590,819,780 | 75.2% |
| 12/15/2021 | 57,624,790 | 14,278,202 | 43,346,588 | $1,601,656,427 | 75.2% |
| 12/31/2021 | 57,624,790 | 12,892,754 | 44,732,036 | $1,599,170,287 | 77.6% |
| 1/14/2022 | 57,624,790 | 12,892,754 | 44,732,036 | $1,326,304,867 | 77.6% |
| 1/31/2022 | 57,624,790 | 12,892,754 | 44,732,036 | $1,535,203,476 | 77.6% |
| 2/15/2022 | 57,624,790 | 12,892,754 | 44,732,036 | $1,811,200,138 | 77.6% |
| 2/28/2022 | 58,226,210 | 12,892,754 | 45,333,456 | $1,712,697,968 | 77.9% |
| 3/15/2022 | 58,226,210 | 12,892,754 | 45,333,456 | $1,277,950,125 | 77.9% |
| 3/31/2022 | 58,226,210 | 12,903,380 | 45,322,830 | $1,539,616,535 | 77.8% |
| 4/14/2022 | 58,226,210 | 12,903,380 | 45,322,830 | $1,497,013,075 | 77.8% |
| 4/29/2022 | 58,226,210 | 12,903,380 | 45,322,830 | $1,391,864,109 | 77.8% |
| 5/13/2022 | 58,550,540 | 12,903,380 | 45,647,160 | $1,195,042,649 | 78.0% |
| 5/31/2022 | 58,615,860 | 12,903,380 | 45,712,480 | $1,138,697,877 | 78.0% |
| 6/15/2022 | 58,634,910 | 12,903,380 | 45,731,530 | $862,953,971 | 78.0% |
| 6/30/2022 | 58,634,910 | 13,257,368 | 45,377,542 | $818,610,858 | 77.4% |
| 7/15/2022 | 58,634,910 | 13,257,368 | 45,377,542 | $978,793,581 | 77.4% |
| 7/29/2022 | 58,634,910 | 13,257,368 | 45,377,542 | $1,113,564,881 | 77.4% |
| **Average** | **57,997,103** | **13,386,196** | **44,610,906** | **$1,552,945,738** | **76.9%** |